B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Texas

In re **MEP R&H, Inc.**
,
Debtor

Case No. _____

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,264,943.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 5,067,138.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 164,265.73 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 92 | | 5,092,240.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 107 | | | |
| Total Assets | | | 1,264,943.30 | | |
| Total Liabilities | | | | 10,323,643.73 | |

B6A (Official Form 6A) (12/07)

.

In re   **MEP R&H, Inc.**                                                    ,        Case No. _____
                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **MEP R&H, Inc.** ,                                               Case No. _____
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **MB Financial Bank**<br>**9550 West Higgins Road**<br>**Rosemont, IL 60018**<br><br>**Account Numbers:**<br><br>**xxxx0336 - Cash Collateral**<br>**xxxx5921 - Location**<br>**xxxx9509 - Main**<br>**xxxx8349 - Operating**<br>**xxx4790 - Payroll**<br><br>**Accounts are swept by secured creditor.**<br><br>**Whitney National Bank**<br>**Visa Business**<br>**PO Box 61750**<br>**New Orleans, LA**<br><br>**Checking Account No. 5584** | -<br><br><br><br><br><br><br><br><br><br><br><br>- | 0.00<br><br><br><br><br><br><br><br><br><br><br><br>22,772.30 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attachment B-3** | - | 183,943.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >         206,715.30
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __MEP R&H, Inc._____,   Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B-16. | - | 828,728.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    828,728.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **MEP R&H, Inc.**                                                    ,          Case No. _____
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Trucks, trailers and forklifts - See Attachment B-25.** | - | **229,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B-28. Depreciated net book value is $480,666.** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Oilfield supplies.  Cost value of $5,342,485.  See attachment B-30.** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

|  | Sub-Total >  | **229,500.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                            ,      Case No. _____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold Improvements - See Attachment B-35. Depreciated book value is $159,782.** | **-** | **Unknown** |
| | | **Prepaid Expenses - See Attachment B-35.  Value shown is Debtor's book value.** | **-** | **Unknown** |

Sub-Total >           **0.00**
(Total of this page)

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Personal Property

Total >      **1,264,943.30**

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __MEP R&H, Inc._____,                    Case No. _____
                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/14 and 12/14 | | | | | |
| **D & I 101 LLC** **2211 Division Place** **Houston, TX 77019** | | - | **Subordinated Debt** **Second lien on all assets of the Debtor.** | | | | | |
| | | | Value $             **Unknown** | | | | 1,150,000.00 | **Unknown** |
| Account No. | | | 12/30/11 | | | | | |
| **MB Financial Bank, NA** **9550 West Higgins Road** **Des Plaines, IL 60018** | | - | **Senior Secured Debt** **First lien on all assets of the Debtor** | | | | | |
| | | | Value $             **Unknown** | | | | 3,500,000.00 | **Unknown** |
| Account No. | | | 10/14 and 12/14 | | | | | |
| **Patriot Capital II LP** **509 S. Exeter Street, Suite 210** **Baltimore, MD 21202** | | - | **Subordinated Debt** **Second lien on all assets of the Debtor.** | | | | | |
| | | | Value $             **Unknown** | | | | 350,000.00 | **Unknown** |
| Account No. | | | **$108,000 - Secured Credit Card Deposit** | | | | | |
| **Whitney Bank/Visa Business** **PO Box 61750** **New Orleans, LA 70161-1750** | | - | | | | | | |
| | | | Value $             **108,000.00** | | | | 67,138.00 | 0.00 |

__0___ continuation sheets attached

|  |  |  |
|---|---|---|
| Subtotal (Total of this page) | 5,067,138.00 | 0.00 |
| Total (Report on Summary of Schedules) | 5,067,138.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **MEP R&H, Inc.**                                                                Case No. _____
                                                                        ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    __5__   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **MEP R&H, Inc.** _____,  Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Brenda Inoles 108 Reaux St. Broussard, LA 70518 | | - | | | | | 25,000.00 | 12,525.00 / 12,475.00 |
| Account No. | | | Wages | | | | | |
| Dan Goodwin 1919 Humble Westfiled Road PMB 32 Livingston, TX 77399 | | - | | | | | 5,625.00 | 0.00 / 5,625.00 |
| Account No. | | | Wages | | | | | |
| Greg White 13611 Cannady Street Houston, TX 77069 | | - | | | | | 25,000.00 | 12,525.00 / 12,475.00 |
| Account No. | | | Wages | | | | | |
| KC Balk PO Box 1886 Williston, ND 58802 | | - | | | | | 1,050.00 | 0.00 / 1,050.00 |
| Account No. | | | Wages | | | | | |
| Marcus Omenkinczuk 47 Woodelves Place Spring, TX 77381 | | - | | | | | 3,313.00 | 0.00 / 3,313.00 |

Sheet __1__ of __5__ continuation sheets attached to    Subtotal    25,050.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    59,988.00    34,938.00

B6E (Official Form 6E) (4/13) - Cont.

In re **MEP R&H, Inc.** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Norman Minzey PO Box 1886 Williston, ND 58802 | - | | | | | | | 1,144.00 | 0.00 | 1,144.00 |
| Account No. | | | | Wages | | | | | | |
| Scott Allison 13989 Wigginsville Road Conroe, TX 77302 | - | | | | | | | 2,773.00 | 0.00 | 2,773.00 |
| Account No. | | | | Wages | | | | | | |
| Tamarra Johnson 210 Justin Court Tomball, TX 77375 | - | | | | | | | 2,500.00 | 0.00 | 2,500.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 6,417.00 | 6,417.00 | |

B6E (Official Form 6E) (4/13) - Cont.

In re   **MEP R&H, Inc.**                                                        ,      Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Property Taxes | | | | | | |
| **Aldine ISD Tax Office PO Box 203989 Houston, TX 77216-3989** | - | | | | | | | | 23,406.17 | 0.00 | 23,406.17 |
| Account No. | | | | | Franchise Taxes | | | | | | |
| **Delaware Division of Revenue 820 North French Street #2 Wilmington, DE 19801** | - | | | | | | | | 12,024.19 | 0.00 | 12,024.19 |
| Account No. | | | | | Property Taxes | | | | | | |
| **Harris County Tax Assessor P.O. Box 46622 Houston, TX 77292** | - | | | | | | | | 26,267.77 | 0.00 | 26,267.77 |
| Account No. | | | | | Property Taxes | | | | | | |
| **Humble I.S.D. Janice P. Himple P.O. Box 4020 Houston, TX 77210** | - | | | | | | | | 1,991.00 | 0.00 | 1,991.00 |
| Account No. | | | | | Property Taxes | | | | | | |
| **Lafayette Parish School Board P.O. Box 3883 Lafayette, LA 70502-3883** | - | | | | | | | | 4,707.12 | 0.00 | 4,707.12 |

Sheet  **3**   of  **5**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 68,396.25 | | 68,396.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re **MEP R&H, Inc.** _____, Case No. _____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. |  |  |  | Sales Taxes |  |  |  |  |  |
| Lafayette Parish School System 411 East Vermillion Street Lafayette, LA 70501 | - |  |  | |  |  |  | 69.90 | 0.00 / 69.90 |
| Account No. |  |  |  | Property Taxes |  |  |  |  |  |
| Lafayette Parish Tax Collector PO Box 95290 Lafayette, LA 70509-2590 | - |  |  | |  |  |  | 4,707.12 | 0.00 / 4,707.12 |
| Account No. |  |  |  | Sale and Franchise Taxes |  |  |  |  |  |
| Louisiana Department of Revenue P.O. Box 3138 Baton Rouge, LA 70821 | - |  |  | |  |  |  | 2,955.45 | 0.00 / 2,955.45 |
| Account No. |  |  |  | Property Taxes |  |  |  |  |  |
| Natrona County Assessor 200 North Center Street Casper, WY 82601 | - |  |  | |  |  |  | 33.74 | 0.00 / 33.74 |
| Account No. |  |  |  | Sales Taxes |  |  |  |  |  |
| North Dakota Office of Tax Commissioner PO Box 5623 Bismarck, ND 58506 | - |  |  | |  |  |  | 2,597.42 | 0.00 / 2,597.42 |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    10,363.63    0.00 / 10,363.63

B6E (Official Form 6E) (4/13) - Cont.

In re    **MEP R&H, Inc.** _____ ,    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** | | | | | Sales Taxes | | | | | | |
| Oklahoma Tax Commission PO Box 26850 Oklahoma City, OK 73126 | | - | | | | | | | 9.70 | 0.00 | 9.70 |
| **Account No.** | | | | | Sales Taxes | | | | | | |
| Pennsylvania Department of Revenue Harrisburg, PA 17128 | | - | | | | | | | 2,161.89 | 0.00 | 2,161.89 |
| **Account No.** | | | | | Sale and Franchise Taxes | | | | | | |
| Texas Comptroller of Public Accounts Revenue Accounting Division Bankruptcy Section P.O. Box 13528 Capitol Station Austin, TX 78711 | | - | | | | | | | 15,682.48 | 0.00 | 15,682.48 |
| **Account No.** | | | | | Property Taxes | | | | | | |
| Uinta County Treasurer PO Box 1530 Evanston, WY 82931 | | - | | | | | | | 1,068.81 | 0.00 | 1,068.81 |
| **Account No.** | | | | | Sales Taxes | | | | | | |
| Wyoming Department of Revenue 122 W. 25th Street, 2nd Floor West Cheyenne, WY 82002 | | - | | | | | | | 177.97 | 0.00 | 177.97 |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 19,100.85 | 19,100.85 |
| Total | 25,050.00 | |
| (Report on Summary of Schedules) | 164,265.73 | 139,215.73 |

B6F (Official Form 6F) (12/07)

In re   **MEP R&H, Inc.**                                                                   ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **1st Choice Staffing, Inc.** **P.O. Box 202056** **Dallas, TX 75320-2056** | | - | | | | | 8,272.00 |
| Account No. | | | Trade | | | | |
| **1st Staffing Group USA, Ltd.** **4526 E. University Blvd. Suite 2** **Odessa, TX 79762** | | - | | | | | 11,406.00 |
| Account No. | | | Trade | | | | |
| **4 Star Hose** **10704 Composite Dr.** **Dallas, TX 75220** | | - | | | | | 20,922.00 |
| Account No. | | | Rent - 1907 Salt Creek Highway, Caspar, WY | | | | |
| **A & R Estate LLC** **116 W. 2nd Street** **Casper, WY 82601** | | - | | | | | 3,000.00 |

__91__  continuation sheets attached

Subtotal
(Total of this page)            43,600.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** _____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade | | | | |
| A-Dependable Drug Testing, LLC 403 Temple Hall Hwy Suite 6 Granbury, TX 76049 | | | | | | | | 270.00 |
| Account No. | | - | | Trade | | | X | |
| A.P.P./ E.P.I. c/o David Y. Lamm Lamm & DeMahy, LLC 124 W. Washington Street, Suite B New Iberia, LA 70560 | | | | | | | | 17,949.00 |
| Account No. | | - | | Trade | | | | |
| Acadiana Bearing Company 400 Jefferson Blvd. Lafayette, LA 70509 | | | | | | | | 1,405.00 |
| Account No. | | - | | Trade | | | | |
| Acadiana Rubber and Gasket Co. 102 E. Simcoe Street Lafayette, LA 70502 | | | | | | | | 80.00 |
| Account No. | | - | | Trade | | | | |
| Acadiana Security Plus, Inc. PO Box 930 Broussard, LA 70518 | | | | | | | | 30.00 |

Sheet no. __1__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    19,734.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.**                                      Case No. _____
_____ ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Acadiana Textiles & Supply Inc. PO Box 60026 Lafayette, LA 70596-0026 | - | | | | | | | 159.00 |
| Account No. | | | | Trade | | | | |
| Ace Specialities, Inc. 411 S. Meadow Ave. Odessa, TX 79760 | - | | | | | | | 1,011.00 |
| Account No. | | | | Trade | | | | |
| Acme Refrigeration 11844 South Choctaw Baton Rouge, LA 70815 | - | | | | | | | 82.00 |
| Account No. | | | | Trade | | | | |
| Advanced Disposal P.O. Box 266 Mc Clellandtown, PA 15458 | - | | | | | | | 67.00 |
| Account No. | | | | Trade | | | | |
| Advanced Drug Testing Inc. 107 22nd St. West Williston, ND 58802-1452 | - | | | | | | | 50.00 |

Sheet no. __2__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,369.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| **Advanced Molding Solutions LLC** **1224 Burgess Dr. Suite A** **Broussard, LA 70518** | - | | | | | | | 10,751.00 |
| Account No. | | | | Trade | | | | |
| **Advanced Rupture Disk Technology** **P.O. Box M** **Katy, TX 77492** | - | | | | | | | 4,668.00 |
| Account No. | | | | Trade | | | | |
| **Air Compressor Supply Inc.** **3916 South I-35 Service Road** **Oklahoma City, OK 73129** | - | | | | | | | 1,548.00 |
| Account No. | | | | Trade | | | | |
| **Air Filters Inc.** **8282 Warren Rd.** **Houston, TX 77040** | - | | | | | | | 312.00 |
| Account No. | | | | Trade | | | | |
| **Airdyne Lafayette Inc.** **PO Box 4768** **Houston, TX 77210** | - | | | | | | | 388.00 |

| Sheet no. __3___ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 17,667.00 |
| --- | --- | --- |

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                    ,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| **Airgas USA, LLC P.O. Box 676015 Dallas, TX 75267-6015** | - | | | | | | | 2,203.00 |
| Account No. | | | Trade | | | | | |
| **Alamo Lumber Co. P.O. Box 17258 San Antonio, TX 78217** | - | | | | | | | 3,576.00 |
| Account No. | | | Trade | | | | | |
| **Alfa Laval Inc. 5400 International Trade Drive Henrico, VA 23231** | - | | | | | | | 4,109.00 |
| Account No. | | | Trade | | | | | |
| **Alfa Tools 7845 N. Merrimac Ave. Morton Grove, IL 60053** | - | | | | | | | 740.00 |
| Account No. | | | Trade | | | | | |
| **Allegheny Pipe & Supply Co. 3 Lewis Ave. Coraopolis, PA 15108** | - | | | | | | | 111.00 |

Sheet no. __4__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,739.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.**                                                    ,          Case No. _____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Allendorph Specialties Inc. 201 Stanton Road Broussard, LA 70518 | - | | | | | | | 3,975.00 |
| Account No. | | | | Trade | | | | |
| Allified Fitting Corporation 7200 Mykawa Rd. Houston, TX 77033 | - | | | | | | | 16,384.00 |
| Account No. | | | | Trade | | | | |
| AMD, Inc. 1970 Carboy Rd. Mount Prospect, IL 60056 | - | | | | | | | 20,173.00 |
| Account No. | | | | Trade | | | | |
| American Block Manufacturing P.O. Box 203472 Houston, TX 77216-3472 | - | | | | | | | 15,054.00 |
| Account No. | | | | Trade | | | | |
| American Cleaning Systems 5261 W. 42nd Street Odessa, TX 79760 | - | | | | | | | 300.00 |

Sheet no. __5__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    55,886.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                    ,                Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade | | | | |
| American Coatings P.O. Box 1426 Tomball, TX 77377 | | | | | | | | 14,608.00 |
| Account No. | | - | | Trade | | | | |
| American Elastimer 5301 Polk Street Building 20 Houston, TX 77023 | | | | | | | | 276.00 |
| Account No. | | - | | Trade | | | | |
| American Hammer 5409 Swanson St. Roscoe, IL 61073 | | | | | | | | 748.00 |
| Account No. | | - | | Trade | | | | |
| American Manufacturing Company 736 19th Ave. NE Saint Joseph, MN 56374 | | | | | | | | 246,519.00 |
| Account No. | | - | | Trade | | | | |
| American Polymer Products Inc. 3417 S. Lewis St. New Iberia, LA 70560 | | | | | | | | 17,949.00 |

Sheet no. __6___ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           280,100.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** _____,   Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Amick Associates, Inc.** 11 Sycamore Street Carnegie, PA 15106 | - | | Trade | | | | 778.00 |
| Account No. **Armstrong Plus Sanitation** PO Box 2192 Bismarck, ND 58502 | - | | Trade | | | | 590.00 |
| Account No. xxxxxx0709 **AT&T** PO Box 105414 Atlanta, GA 30348 | - | | Phone service | | | | 1,126.00 |
| Account No. xxxxxx1985 **AT&T** PO Box 5001 Carol Stream, IL 60197-5001 | - | | Phone service | | | | 541.00 |
| Account No. **Automotive Superstore** 448 N. Eastman Rd. Longview, TX 75601 | - | | Trade | | | | 2,818.00 |

Sheet no. __7__ of __91__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)   | 5,853.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Avis Lube/Odessa 2408 N. big Spring St. Midland, TX 79705 | | - | | | | | | 710.00 |
| Account No. | | | | Trade | | | | |
| B&B Cable Service 434 Garber Road Broussard, LA 70518 | | - | | | | | | 1,875.00 |
| Account No. | | | | Trade | | | | |
| B&M Oilfield Supply/Broussard 113 Nolan Road Broussard, LA 70518 | | - | | | | | | 475.00 |
| Account No. | | | | Trade | | | | |
| Bandwith.com 75 Remittance Dr. Suite 6220 Chicago, IL 60675-6647 | | - | | | | | | 508.00 |
| Account No. | | | | Trade | | | | |
| Barnhart Bolt & Special Fastner P.O. Box 69085 Odessa, TX 79769 | | - | | | | | | 436.00 |

Sheet no. __8___ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              4,004.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                              ,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| **Basic Supply LLC** **PO Box 2876** **Morgan City, LA 70381-2876** | - | | | | | | | 1,090.00 |
| Account No. | | | | Trade | | | | |
| **Bearing Service & Supply, Inc.** **1327 N. Market St.** **Shreveport, LA 71107** | - | | | | | | | 1,026.00 |
| Account No. | | | | Trade | | | | |
| **Bearing Supply Co.** **3411 N. County Rd. West** **Odessa, TX 79764** | - | | | | | | | 1,194.00 |
| Account No. | | | | Trade | | | | |
| **Bearings & Drives Unlimited** **3443 Bethlehem Pike** **Souderton, PA 18964** | - | | | | | | | 2,831.00 |
| Account No. | | | | Trade and lawsuit | | | | |
| **Best Flow Line Equipment, L.P.** **9298 Baythorne Drive** **Houston, TX 77041** | - | | | | | | X | 293,452.00 |

Sheet no. __9__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **299,593.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,       Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Bestolife Corporation** 2777 Stemmons Frwy Suite 1800 Dallas, TX 75207 | | - | | | | | 19,319.00 |
| Account No. | | | Trade | | | | |
| **BF Machine Shop Inc.** PO Box 247 Duncan, OK 73534 | | - | | | | | 1,998.00 |
| Account No. | | | Trade | | | | |
| **Big Sky Battery, Inc.** 324 26th St. Williston, ND 58801 | | - | | | | | 8,018.00 |
| Account No. | | | Trade | | | | |
| **Binswanger Glass** 4502 FM 1960 East Humble, TX 77346 | | - | | | | | 548.00 |
| Account No. | | | Trade | | | | |
| **Bishop Lifting Products Inc.** 125 Mccarty Dr. Building 1 Houston, TX 77029 | | - | | | | | 9,475.00 |

Sheet no. __**10**__ of __**91**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,358.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| BLine Filter & Supply Inc. PO Box 4598 Odessa, TX 79760 | | - | | | | | | 5,196.00 |
| Account No. | | | | Trade | | | | |
| Blohm + Voss Oil Tools, LLC 11355 FM 830 Willis, TX 77318 | | - | | | | | | 2,877.00 |
| Account No. | | | | Insurance | | | | |
| Blue Cross Blue Shield of Louisiana Attn: AR - Group Payments P.O. Box 261798 Baton Rouge, LA 70826-1798 | | - | | | | | | 12,888.00 |
| Account No. | | | | Trade | | | | |
| Blue Sky Oilfield 318 Halphen St. New Iberia, LA 70560 | | - | | | | | | 395.00 |
| Account No. | | | | Trade | | | | |
| Bob Davis Sales 1728 N. market Street Shreveport, LA 71107 | | - | | | | | | 5,904.00 |

Sheet no. __11__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **27,260.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Bob Herbert Drilling Equipment 2213 Aldine Bender Houston, TX 77032 | | - | | | | | 1,606.00 |
| Account No. | | | Trade | | | | |
| Bodo's TV & Appliance Center 1520 2nd Ave. W Williston, ND 58801 | | - | | | | | 254.00 |
| Account No. | | | Trade | | | | |
| Bolts N Nuts Plus P.O. Box 670606 Houston, TX 77267 | | - | | | | | 16,781.00 |
| Account No. | | | Trade | | | | |
| BOP Controls Inc. 1113 A Ridge Road Duson, LA 70529 | | - | | | | | 3,743.00 |
| Account No. | | | Trade | | | | |
| Border States Electric WIL Dept. 1105 NJ 08291-1105 | | - | | | | | 486.00 |

Sheet no. __**12**__ of __**91**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **22,870.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**
_____ ,   Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade | | | | |
| **Border Steel** 13896 W. Front Street Williston, ND 58801 | | | | | | | | 3,049.00 |
| Account No. | | - | | Trade | | | | |
| **Boss Manufacturing Company** 52194 Eagle Way Chicago, IL 60678 | | | | | | | | 21,568.00 |
| Account No. | | - | | Trade | | | | |
| **Bounce Energy** PO Box 4423 MSC #2000 Houston, TX 77210-4423 | | | | | | | | 2,223.00 |
| Account No. | | - | | Trade | | | | |
| **Bozeman Distributors, Inc.** 11150 Airline Hwy Baton Rouge, LA 70816 | | | | | | | | 7,951.00 |
| Account No. | | - | | Trade | | | | |
| **Brandt** P.O. Box 201198 Dallas, TX 75320-1198 | | | | | | | | 1,994.00 |

Sheet no. __13__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **36,785.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                            ,        Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade and Default Judgment | | | | |
| Braselton & Company Inc. 3817 S. Missouri Ave. Oklahoma City, OK 73129 | | - | | | | X | 78,947.00 |
| Account No. | | | Trade | | | | |
| Bridges Equipment Ltd. PO Box 11335 Odessa, TX 79760 | | - | | | | | 3,400.00 |
| Account No. | | | Trade | | | | |
| Bronco Manufacturing 4953 South 48th W Ave. Tulsa, OK 74107 | | - | | | | | 11,089.00 |
| Account No. | | | Trade | | | | |
| Bulldog Specialties Ltd. 1312 W. 2nd Street Odessa, TX 79763 | | - | | | | | 14,539.00 |
| Account No. | | | Trade | | | | |
| C & B Pumps and Compressors 119 Nolan Rd. Broussard, LA 70518 | | - | | | | | 595.00 |

Sheet no. __14__ of __91__ sheets attached to Schedule of                        Subtotal                  108,570.00
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                          ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| C&C Industries, Inc.<br>01350 Clay Rd. Suite 250<br>Houston, TX 77041 | | - | | | | | 57,848.00 |
| Account No. | | | Trade | | | | |
| C&G Container<br>PO Box 2003<br>Lafayette, LA 70502 | | - | | | | | 160.00 |
| Account No. | | | Trade | | | | |
| Canrig Drilling Technology Ltd.<br>14703 FM 1488<br>Magnolia, TX 77354 | | - | | | | | 8,224.00 |
| Account No. | | | Trade | | | | |
| Casper Fire Extinguisher<br>PO Box 1441<br>Casper, WY 82602 | | - | | | | | 20.00 |
| Account No. | | | Leased Computer Server | | | | |
| CBM Technology Ltd.<br>218 E. Beaux Bridge St.<br>Breaux Bridge, LA 70517 | | - | | | | | 72,000.00 |

Sheet no. **15** of **91** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

138,252.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                      ,    Case No. _____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade | | | | |
| **CCI Thermal Technologies Inc.** **5918 Roper Road** **Edmonton Alberta T6B 3E1** | - | | | | | | | 56,724.00 |
| Account No. | | | | Utility Service | | | | |
| **CenterPoint Energy** **P.O. Box 4981** **Houston, TX 77210-4981** | - | | | | | | | 30.00 |
| Account No. | | | | Answering Service | | | | |
| **Central Messaging Answering Service** **10333 Harwin Drive Suite 245** **Houston, TX 77036** | - | | | | | | | 723.00 |
| Account No. | | | | Trade | | | | |
| **Century Link** **P.O. Box 1319** **Charlotte, NC 28201-1319** | - | | | | | | | 40.00 |
| Account No. | | | | Trade | | | | |
| **Chamley Pipe & Salvage LLC** **PO Box 2537** **Williston, ND** | - | | | | | | | 716.00 |

Sheet no. __16__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **58,233.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                            , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Channel Specialty Co., Inc.**<br>**411 Halphen Street**<br>**New Iberia, LA 70560-1535** | | - | Trade | | | | 2,580.00 |
| Account No.<br><br>**Chaseburg Manufacturing Inc.**<br>**312 Depot Street**<br>**Chaseburg, WI 54621** | | - | Trade | | | | 997.00 |
| Account No.<br><br>**Chastant Bros Inc.**<br>**214 E. Pinhook**<br>**Lafayette, LA 70502** | | - | Trade | | | | 1,696.00 |
| Account No.<br><br>**Checkers Industries, LLC**<br>**620 Compton Street**<br>**Broomfield, CO 80020** | | - | Trade | | | | 44,211.00 |
| Account No.<br><br>**Cintas Corporation #543**<br>**PO Box 650838**<br>**Dallas, TX 75266-0838** | | - | Trade | | | | 597.00 |

Sheet no. __17__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,081.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                      ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cintas Document Management**<br>**7700 Bent Brach Drive Suite 130**<br>**New Iberia, LA 70563** | | - | **Trade** | | | | **146.00** |
| Account No.<br><br>**City of Broussard**<br>**310 East Main Street**<br>**Broussard, LA 70518** | | - | **Water Service** | | | | **32.00** |
| Account No.<br><br>**City of Odessa**<br>**PO Box 2552**<br>**Odessa, TX 79760-2552** | | - | **Water Service** | | | | **28.00** |
| Account No.<br><br>**City of Oklahoma City**<br>**PO Box 26570**<br>**Oklahoma City, OK 73126-0570** | | - | **Water Service** | | | | **96.00** |
| Account No.<br><br>**City of Williston**<br>**22 East Broadway Box 1306**<br>**Williston, ND 58802** | | - | **Water Service** | | | | **91.00** |

Sheet no. __18__ of __91__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)        **393.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc.__ ,
                                                    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade | | | | |
| Cleveland Brother Inc. 4565 William Penn Highway Murrysville, PA 15668 | - | | | | | | | 4,680.00 |
| Account No. | | | | Trade | | | | |
| Clutchco International Inc. P.O. Box 1448 Humble, TX 77347 | - | | | | | | | 972.00 |
| Account No. | | | | Trade | | | | |
| Coburns Longview PO Box 99001 Denham Springs, LA 70727 | - | | | | | | | 7.00 |
| Account No. | | | | Trade | | | | |
| Columbia Gas PO Box 742537 TX 75274 | - | | | | | | | 1,539.00 |
| Account No. | | | | Trade | | | | |
| Community Coffee Company LLC PO Box 60141 New Orleans, LA 70160-0141 | - | | | | | | | 247.00 |

Sheet no. __19__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,445.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                                    ,          Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| **Compass Global Logistics** **PO Box 8458** **Spring, TX 77387** | - | | | | | | | 70,848.00 |
| Account No. | | | Trade | | | | | |
| **Compliance Resource Group** **304 N. Meridian St. D** **Oklahoma City, OK 73107** | - | | | | | | | 60.00 |
| Account No. | | | Trade | | | | | |
| **Connector Specialist** **175 James Drive East** **Houston, TX 77087** | - | | | | | | | 657.00 |
| Account No. | | | Trade | | | | | |
| **Conroe Plastics Molding Inc.** **1700 Orval Rd.** **Conroe, TX 77301** | - | | | | | | | 7,724.00 |
| Account No. | | | Trade | | | | | |
| **Consolidated Comm Networks** **PO Box 1408** **Dickinson, ND 58602-1408** | - | | | | | | | 231.00 |

Sheet no. __20__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,520.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** ,                                              Case No. _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Consolidated Plastics Company** **4700 Prosper Dr.** **Stow, OH 44224** | - | | | | | | 0.00 |
| Account No. | | | Trade | | | | |
| **Consolidated Pressure Control** **27260 Oak Ridge Park Dr.** **Conroe, TX 77385** | - | | | | | | 44,220.00 |
| Account No. | | | Trade | | | | |
| **Core International, LLC** **10540 Bissonnet St., Sutie 100** **Houston, TX 77099** | - | | | | | | 18,186.00 |
| Account No. | | | Trade | | | | |
| **Corporation Services Company** **PO Box 13397** **Philadelphia, PA 19101-3397** | - | | | | | | 348.00 |
| Account No. | | | Trade | | | | |
| **Cox Communications** **PO Box 60001** **New Orleans, LA 70160-0001** | - | | | | | | 887.00 |

Sheet no. __21__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         63,641.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** _____ ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Culligan Water dba C&D Water 630 E. Broadway Williston, ND 58801 | | - | | | | | 2,221.00 |
| Account No. | | | Trade | | | | |
| Dakota Storage Products 405 West Main Avenue West West Fargo, ND 58078 | | - | | | | | 1,637.00 |
| Account No. | | | Trade | | | | |
| Dakota Supply Group 2615 University Ave. Williston, ND 58801 | | - | | | | | 101.00 |
| Account No. | | | Trade | | | | |
| Damar Worldwide P.O. Box 151 Aurora, MO 65605-0151 | | - | | | | | 1,810.00 |
| Account No. | | | Trade | | | | |
| Delta Rigging & Tools, Inc. 125 McCarty Drive Building #1 Houston, TX 77029 | | - | | | | | 43,709.00 |

Sheet no. __22__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **49,478.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                               Case No. _____
                                                    ,
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx #xxxxxx0001** | | | | Trade | | | | |
| **Deluxe Business Check**<br>**3660 Victoria St.**<br>**Saint Paul, MN 55126** | - | | | | | | | 204.00 |
| Account No. | | | | Trade | | | | |
| **Dichtomatik American Seal**<br>**22047 Network Place**<br>**Chicago, IL 60673** | - | | | | | | | 971.00 |
| Account No. | | | | Trade | | | | |
| **Dick's Oilfield Instruments**<br>**3110 FM 1936**<br>**Odessa, TX 79769** | - | | | | | | | 1,400.00 |
| Account No. | | | | Trade | | | | |
| **Dickinson Tire**<br>**251 21st West**<br>**Dickinson, ND 58601** | - | | | | | | | 91.00 |
| Account No. | | | | Trade | | | | |
| **DNOW, LP**<br>**7909 Parkwood Circle Drive**<br>**Houston, TX 77036** | - | | | | | | | 383.00 |

Sheet no. __23__ of __91__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          3,049.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Dodson Global 5650 Eat Ponce de Leon Ave. Stone Mountain, GA 30083 | | - | Trade | | | | 8,046.00 |
| Account No.  Dolphin Energy Equipment PO Box 62600 Dept. 1327 New Orleans, LA 70162-2600 | | - | Trade | | | | 1,460.00 |
| Account No.  Don Mashburn Inc. PO Box 81471 Lafayette, LA 70508 | | - | Trade | | | | 5,343.00 |
| Account No.  Donald E. Harmon 421 Industrial Dr. Richardson, TX 75081 | | - | Trade | | | | 167.00 |
| Account No.  DoubleLife Corporation 200 N. Rockwell Avenue Oklahoma City, OK 73127 | | - | Trade | | | | 1,010.00 |

Sheet no. __24__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,026.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Down Hole Oil Tools Inc.** **30140 Waller Spring Creek** **Waller, TX 77484** | | - | | | | | 2,060.00 |
| Account No. | | | Trade | | | | |
| **Drillguard Systems** **108 S. Benjaminn Dr.** **Lafayette, LA 70506** | | - | | | | | 7,955.00 |
| Account No. | | | Trade | | | | |
| **Drilling & Production Resrouce** **9455 Baythorne Drive** **Houston, TX 77041** | | - | | | | | 16,647.00 |
| Account No. | | | Trade | | | | |
| **Drillmax Inc.** **6735 Theall Road** **Houston, TX 77066** | | - | | | | | 73,906.00 |
| Account No. | | | Trade | | | | |
| **DXP Enterprises Inc.** **PO Box 201791** **Dallas, TX 75320** | | - | | | | | 5,022.00 |

Sheet no. __25__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **105,590.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                   ,          Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Rent - 4730 Consulate Plaza Drive, Houston, Texas | | | | |
| Eastgroup Properties LP PO Box 676488 Dallas, TX 75267-6488 | - | | | | | | | 6,052.00 |
| Account No. | | | | Trade | | | | |
| Ekblad Inc. 22 W. Broadway Williston, ND 58801 | - | | | | | | | 2,066.00 |
| Account No. | | | | Trade | | | | |
| Elliott Electric Supply PO Box 630610 Nacogdoches, TX 75963 | - | | | | | | | 2,294.00 |
| Account No. | | | | Trade | | | | |
| Energy Sales Inc. 1408 W. Interstate 20 Bldg. 1 Odessa, TX 79763 | - | | | | | | | 167.00 |
| Account No. | | | | Trade | | | | |
| ENFM-USA Inc. 475 Wset 38th St. Houston, TX 77018 | - | | | | | | | 76.00 |

Sheet no. __26__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,655.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____ ,   Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| Engineered Equipment Inc.<br>PO Box 2931<br>Casper, WY 82602 | | - | | | | | | 3,321.00 |
| Account No. | | | Trade | | | | | |
| Enviro Shield Products Inc.<br>2415 2nd Avenue West<br>Williston, ND 58801 | | - | | | | | | 2,594.00 |
| Account No. | | | Trade | | | | | |
| EPSCO<br>700 Scott Street<br>Wilkes Barre, PA 18703 | | - | | | | | | 143.00 |
| Account No. | | | Trade | | | | | |
| Evans Equipment<br>PO Box 130<br>Broussard, LA 70518 | | - | | | | | | 63.00 |
| Account No. | | | Trade | | | | | |
| Ewing & Jones, PLLC<br>6363 Woodway Suite 1000<br>Houston, TX 77057 | | - | | | | | | 158.00 |

Sheet no. __**27**__ of __**91**__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)        **6,279.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** ,                    Case No. _____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Express Employment P.O. Box 203901 Dallas, TX 75320-3901 | | - | | | | | 4,065.00 |
| Account No. | | | Trade | | | | |
| F&R Manufacturing Inc. PO Box 569 Pleasant Hill, OR 97455 | | - | | | | | 943.00 |
| Account No. | | | Trade | | | | |
| Fabricating Equipment 11006 E. Sam Houston Pkwy Houston, TX 77044 | | - | | | | | 1,600.00 |
| Account No. | | | Trade | | | | |
| Fairchance Georges Sewage 141 Big Six Road Smithfield, PA 15478 | | - | | | | | 44.00 |
| Account No. | | | Trade | | | | |
| Fann Instrument Company PO Box 203143 Houston, TX 77216-3143 | | - | | | | | 7,769.00 |

Sheet no. __28__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,421.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                      ,      Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Fast Signs<br>140 Morgantown St.<br>Uniontown, PA 15401 | - | | | | | | 90.00 |
| Account No. | | | Trade | | | | |
| Fastenal Company<br>2001 Theurer Blvd.<br>PO Box 978<br>Winona, MN 55987-0978 | - | | | | | | 7,021.00 |
| Account No. | | | Rent - Uniontown Location | | | | |
| Fay-Penn Economic Development<br>Suite 407, 2 West Main Street<br>Uniontown, PA 15401 | - | | | | | | 7,385.00 |
| Account No. | | | Trade | | | | |
| FDT Oil Tools LLC<br>PO Box 626<br>Rayne, LA 70578 | - | | | | | | 28,322.00 |
| Account No. | | | Delivery Service | | | | |
| Federal Express<br>PO Box 660481<br>Dallas, TX 75266 | - | | | | | | 6,041.00 |

Sheet no. __29__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,859.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.** _____ ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| Fiesta Bolt Co. Inc.<br>PO Box 830625<br>San Antonio, TX 78283 | - | | | | | | | 41.00 |
| Account No. | | | Trade | | | | | |
| Filtration Services Group<br>5600 Williams Lake Rd.<br>Waterford, MI 48329 | - | | | | | | | 60.00 |
| Account No. | | | Trade | | | | | |
| Fire Boss of LA Inc.<br>7905 Highway 90 West<br>New Iberia, LA 70560 | - | | | | | | | 3,418.00 |
| Account No. | | | Trade | | | | | |
| Fittings Unlimited Inc.<br>3000 Avenue F<br>Arlington, TX 76011 | - | | | | | | | 51.00 |
| Account No. | | | Trade | | | | | |
| Fleet Supply Warehouse LLC<br>PO Box 9055<br>Houma, LA 70361 | - | | | | | | | 2,937.00 |

Sheet no. __30__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,507.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade | | | | |
| **Ford-Gelatt & Associates, Inc.** **18359 Petroleum Drive** **Baton Rouge, LA 70809** | | | | | | | | 8,464.00 |
| Account No. | | - | | Trade | | | | |
| **Fort Union Supply & Trading Inc.** **727 E. Broadway** **Williston, ND 58801** | | | | | | | | 119.00 |
| Account No. | | - | | Trade | | | | |
| **Forum US, Inc.** **8807 W. Sam Houston Parkway N** **Houston, TX 77040** | | | | | | | | 73,964.00 |
| Account No. | | - | | Trade | | | | |
| **Found It Now** **310 12th Ave. West** **Williston, ND 58801** | | | | | | | | 1,363.00 |
| Account No. | | - | | Trade | | | | |
| **Frontier** **PO Box 20550** **Rochester, NY 14602** | | | | | | | | 662.00 |

Sheet no. __31__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                84,572.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                              ,    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| Gaffaneys of Williston, Inc. 101 East Broadway Williston, ND 58801 | - | | | | | | | 4,961.00 |
| Account No. | | | Trade | | | | | |
| Gasket Service Inc. 2120 Kermit Hwy Odessa, TX 79761 | - | | | | | | | 1,544.00 |
| Account No. | | | Trade | | | | | |
| Gator International Suite 2121 13437 Martin St. Penticton BC  V2A 5L1 | - | | | | | | | 1,620.00 |
| Account No. | | | Trade | | | | | |
| GC Products PO Box 4221 Williston, ND 58801 | - | | | | | | | 2,826.00 |
| Account No. | | | Trade | | | | | |
| Gearench Inc. 4450 South Hwy 6 Clifton, TX 76634 | - | | | | | | | 20,371.00 |

Sheet no. __32__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          31,322.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.** _____ ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| General Office Supply Co. Inc. P.O. Box 2189 Lafayette, LA 70502-2189 | | - | | | | | 363.00 |
| Account No. | | | Trade | | | | |
| General Packaging System 2432 W. Peoria Ave. #1220 Phoenix, AZ 85029 | | - | | | | | 447.00 |
| Account No. | | | Trade | | | | |
| Geophysical Electrical Supply 6410 Mayfair St. Houston, TX 77087 | | - | | | | | 2,660.00 |
| Account No. | | | Trade | | | | |
| GHX Industrial LLC Dept. 207 PO Box 4346 Houston, TX 77210-4346 | | - | | | | | 16,708.00 |
| Account No. | | | Trade | | | | |
| Glass Services Unlimited PO Box 9987 New Iberia, LA 70560 | | - | | | | | 150.00 |

Sheet no. __33__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,328.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** ,                        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| Global Equipment Co. P.O. Box 905713 Charlotte, NC 28290 | - | | | | | | | 508.00 |
| Account No. | | | Trade | | | | | |
| Global Safety Products, LLC 4771 Sweeetwater Blvd. #254 Sugar Land, TX 77479 | - | | | | | | | 12,725.00 |
| Account No. | | | Trade | | | | | |
| Godwin Pumps 84 Floodgate Rd. Bridgeport, NJ 08014-0191 | - | | | | | | | 1,239.00 |
| Account No. | | | Trade | | | | | |
| Golf Cars of Houston, LP 11219 N. Freeway Houston, TX 77037 | - | | | | | | | 229.00 |
| Account No. | | | Trade | | | | | |
| Grainger Inc. 7300 Melzina Ave. Niles, IL 60714 | - | | | | | | | 1,107.00 |

Sheet no. __34__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,808.00

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc.__ ,                     Case No. _____

                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Guidry Hardware Inc. PO Box 2550 Lafayette, LA 70502 | | - | | | | | | 85.00 |
| Account No. | | | | Trade | | | | |
| Gummi USA Inc. 20026 Hickory Twig Way Spring, TX 77388 | | - | | | | | | 2,020.00 |
| Account No. | | | | Trade | | | | |
| H & H Supply Repair, Inc. P O Box 1028 Woodland, CA 95776 | | - | | | | | | 3,548.00 |
| Account No. | | | | Trade | | | | |
| HDI Instruments LLC 4130 Directors Row Houston, TX 77092 | | - | | | | | | 7,590.00 |
| Account No. | | | | Trade | | | | |
| Henderson Supply PO Box 906 Duncan, OK 73534 | | - | | | | | | 495.00 |
| Sheet no. __35__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 13,738.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Hertz Equipment Rental Corp. 200 Bon Crest Broussard, LA 70518 | | - | | | | | 8,922.00 |
| Account No. | | | Trade | | | | |
| Himel Motor Supply 1912 Jefferson Street Lafayette, LA 70501 | | - | | | | | 1,730.00 |
| Account No. | | | Trade | | | | |
| Holloway of Houston 5833 Armour Dr. Houston, TX 77020 | | - | | | | | 37,353.00 |
| Account No. | | | Trade | | | | |
| Home Depot PO Box 6031 The Lakes, NV 88901 | | - | | | | | 3,921.00 |
| Account No. | | | Trade | | | | |
| Home Furniture 1351 Surrey St. Lafayette, LA 70501 | | - | | | | | 1,445.00 |

Sheet no. __36__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      53,371.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** ,                                    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| HongHua America LLC 8300 Mchard Road Houston, TX 77053 | | - | | | | | | 8,647.00 |
| Account No. | | | Trade | | | | | |
| Horizon Cable Services Inc. 45 N. Cooley Dr. Oklahoma City, OK 73137 | | - | | | | | | 42,676.00 |
| Account No. | | | Trade | | | | | |
| Horizon Resources 209 Washington Ave. Williston, ND 58801 | | - | | | | | | 574.00 |
| Account No. | | | Trade | | | | | |
| Hose & Fittings Inc. 3609 N. McCarty Drive Houston, TX 77029 | | - | | | | | | 5,499.00 |
| Account No. | | | Trade | | | | | |
| Hose & Rubber Supply 240 Nichols Ave. Casper, WY 82601 | | - | | | | | | 716.00 |

Sheet no. __37__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          58,112.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**
                                                      ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade | | | | |
| Hose Power Masterhead Indsutries PO Box 86177 FL 32866 | | - | | | | | | 6,110.00 |
| Account No. | | | | Trade | | | | |
| Houston Downhole Drilling Tool P.O. Box 1707 Tomball, TX | | - | | | | | | 1,638.00 |
| Account No. | | | | Trade | | | | |
| Houston Specialty Products Co. 27411 Betka Rd. Hockley, TX 77447 | | - | | | | | | 12,000.00 |
| Account No. | | | | Trade | | | | |
| Howard Supply Company LLC 4100 International Plaza Suite 850 Fort Worth, TX 76109 | | - | | | | | | 1,224.00 |
| Account No. | | | | Trade | | | | |
| HTL Perma USA 2129 center Park Drive Charlotte, NC 28217 | | - | | | | | | 217.00 |

Sheet no. __38__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,189.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                          ,     Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Humble Industries Inc. 1222 Aldine Meadows Rd. Houston, TX 77032 | - | | | | | | 44,254.00 |
| Account No. | | | Trade | | | | |
| Hydrotex P.O. Box 678195 Dallas, TX 75267-8195 | - | | | | | | 474.00 |
| Account No. | | | Trade | | | | |
| Incorr Chemical 13275 E. Fremont Place Suite 200 Englewood, CO 80112 | - | | | | | | 104.00 |
| Account No. | | | Trade | | | | |
| Industrial Air Tool PO Box 4346 Dept. 796 Houston, TX 77210 | - | | | | | | 64,288.00 |
| Account No. | | | Trade | | | | |
| Industrial Equipment 314 42nd St. West Williston, ND 58802-1543 | - | | | | | | 3,398.00 |

Sheet no. __39__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     112,518.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Industrial Lubricants LLC** **5745 E. Duane Lane** **Cave Creek, AZ 85331** | | - | | | | | 741.00 |
| Account No. | | | Trade | | | | |
| **Industrial Valco, Inc.** **3135 E. ana Street** **Compton, CA 90221** | | - | | | | | 14,675.00 |
| Account No. | | | Trade | | | | |
| **Intermountain Toxicology Colle** **Unit E** **3161 Baron Lane** **Rifle, CO 81650** | | - | | | | | 225.00 |
| Account No. | | | Trade | | | | |
| **Intrepid Industries** **2305 S. Battleground Road** **La Porte, TX 77571-9475** | | - | | | | | 603.00 |
| Account No. | | | Trade | | | | |
| **IronMule Products, Inc.** **491 Sale Barn Rd.** **Cassville, MO 65625** | | - | | | | | 74.00 |

Sheet no. __40__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 16,318.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                     ,       Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| IWS Gas and Supply of Texas LT 125 Thruway Park Broussard, LA 70518 | - | | | | | | | 683.00 |
| Account No. | | | | Trade | | | | |
| J&E Supply & Fastener Co. Inc. 1903 SE 5th Oklahoma City, OK 73129 | - | | | | | | | 1,748.00 |
| Account No. | | | | Trade | | | | |
| J&J Exterminating Co. Inc. 105 South College Road Lafayette, LA 70503 | - | | | | | | | 69.00 |
| Account No. | | | | Trade | | | | |
| JB Fasteners LP 6121 Griggs Rd Houston, TX 77023 | - | | | | | | | 416.00 |
| Account No. | | | | Trade | | | | |
| Jet Lube PO Box 973773 Dallas, TX 75397 | - | | | | | | | 29,334.00 |

Sheet no. __41__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,250.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                       ,          Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Jim Carmel Specialty Company** PO Box 80614 Lafayette, LA 70598 | | - | | | | | 185.00 |
| Account No. | | | Trade | | | | |
| **Jordan Wire Rope** 2400 West 56th Street Odessa, TX 79764 | | - | | | | | 3,575.00 |
| Account No. | | | Trade | | | | |
| **Katch Kan USA LLC** PO Box 1669 Montgomery, TX 77356-1669 | | - | | | | | 10,707.00 |
| Account No. | | | Trade | | | | |
| **KD Flags LLC** 2145 Apple Court Grand Junction, CO 81506 | | - | | | | | 682.00 |
| Account No. | | | Trade | | | | |
| **Keating's Home Furnishings Center** PO Box 1226 Williston, ND 58802 | | - | | | | | 481.00 |

Sheet no. __42__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          15,630.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                             ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Kemper Valve & Fittings Corp PO Box 6688 Carol Stream, IL 60197-6688 | - | | | | | | | 25,786.00 |
| Account No. | | | | Trade | | | | |
| Kennedy Wire Rope, Inc. 302 Flato Rd. Corpus Christi, TX 78405 | - | | | | | | | 21,880.00 |
| Account No. | | | | Trade | | | | |
| Kentwood Springs PO Box 660579 Dallas, TX 75266 | - | | | | | | | 228.00 |
| Account No. | | | | Trade | | | | |
| Keystone Energy Tools LLC 8404 Highway 90 West New Iberia, LA 70560 | - | | | | | | | 228.00 |
| Account No. | | | | Accounting Services | | | | |
| Kolder, Champagne, Slaven PO Box 82329 Lafayette, LA 70598 | - | | | | | | | 35,000.00 |

Sheet no. __43__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          83,122.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                                          ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Lafayette Restaurant Supply 1103 Hugh Wallis Rd. S Lafayette, LA 70508 | - | | | | | | | 392.00 |
| Account No. | | | | Trade | | | | |
| Lafayette Threaded Products Inc. 216-218 Thru-way Park Rd. Broussard, LA 70518 | - | | | | | | | 1,213.00 |
| Account No. | | | | Trade | | | | |
| Lamb Services Inc. P.O. Box 3307 Lafayette, LA 70502 | - | | | | | | | 40.00 |
| Account No. | | | | Trade | | | | |
| Lee Supply Co - Tulsa 821 East Independence Tulsa, OK 74106 | - | | | | | | | 594.00 |
| Account No. | | | | Trade | | | | |
| Leek Safety & Fire Equipment 2007 Kermit Hwy Odessa, TX 79761 | - | | | | | | | 2,538.00 |

Sheet no. __44__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          4,777.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** _____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Lenox Energy Services LLC PO Box 602 Decatur, TX 76234 | - | | | | | | 147.00 |
| Account No. | | | Trade | | | | |
| Lewis Manufacturing Co. PO Box 95089 Oklahoma City, OK 73143 | - | | | | | | 2,660.00 |
| Account No. | | | Trade | | | | |
| LHR Services and Equipment Inc. 4200 FM 1128 Pearland, TX 77584 | - | | | | | | 12,918.00 |
| Account No. | | | Trade | | | | |
| Liberty Mutual PO Box 9502 Fortescue, NJ 08321-9502 | - | | | | | | 123,018.00 |
| Account No. | | | Trade | | | | |
| Lindsay Crystal Pure Water 1324 1st Avenue North Moorhead, MN 56560 | - | | | | | | 3,000.00 |

Sheet no. __45__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **141,743.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                              Case No. _____
                                          ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Lone Star Safety & Supply Inc. PO Box 29131 Dallas, TX 75229 | - | | | | | | | 725.00 |
| Account No. | | | | Trade | | | | |
| Lonestar Fasteners 24131 W. Hardy Rd. Spring, TX 77373 | - | | | | | | | 28.00 |
| Account No. | | | | Trade | | | | |
| Longview and Kilgore Cable TV Dept 1228 PO Box 2153 Birmingham, AL 35287 | - | | | | | | | 181.00 |
| Account No. | | | | Trade | | | | |
| Lowes Home Center 485 Lake Mirror Road Suite 700 Atlanta, GA 30349 | - | | | | | | | 3,897.00 |
| Account No. | | | | Trade | | | | |
| M&C Sales Company 414 So. Elm Casper, WY 82601 | - | | | | | | | 10,174.00 |

Sheet no. __46__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           15,005.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** ,                     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**M&D Distributors**<br>**6931 Navigation Blvd.**<br>**Houston, TX 77011** | - | | Trade | | | | 64.00 |
| Account No.<br><br>**M&F Gauge & Specialty Co.**<br>**PO Box 693**<br>**Brownwood, TX 76804** | - | | Trade | | | | 7,847.00 |
| Account No.<br><br>**Machine Specialty & Manufacturing**<br>**215 Raousseau Road**<br>**Youngsville, LA 70592** | - | | Trade | | | | 2,820.00 |
| Account No.<br><br>**Macit Corporation**<br>**275 East Liberty Street**<br>**Lancaster, PA 17602** | - | | Trade | | | | 770.00 |
| Account No.<br><br>**Mack Bolt and Steel Co.**<br>**5875 Hwy 21 East**<br>**Bryan, TX 77808** | - | | Trade | | | | 1,134.00 |

Sheet no. __47__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         12,635.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                                              ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Automobile Leases | | | | |
| Madison Capital, LLC 11433 Cronridge Dr. Suite F Owings Mills, MD 21117 | - | | | | | | 3,930.00 |
| Account No. | | | Trade | | | | |
| Marine Service & Supply Co. LLC Alexander Ryan Marine & Safety PO Box 742966 Atlanta, GA 30374 | - | | | | | | 575.00 |
| Account No. | | | Trade | | | | |
| Martin Pressure System Int'l 13330 South Memorial Dr. Suite 9 Bixby, OK 74008 | - | | | | | | 4,800.00 |
| Account No. | | | Trade | | | | |
| Matera Paper Company 1809 Brittmoore Rd. Houston, TX 77043 | - | | | | | | 16,241.00 |
| Account No. | | | Trade | | | | |
| Matheson Tri-Gas Inc. 1014 National Pk Box 1062 Uniontown, PA 15401 | - | | | | | | 415.00 |

Sheet no. __48__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     25,961.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Maverick Pump & Supply 20000 Skyview Dr. Casper, WY 82601 | | - | | | | | 873.00 |
| Account No. | | | Trade | | | | |
| Mayco Inc. 3501 E. Reno Ave. Oklahoma City, OK 73117 | | - | | | | | 1,168.00 |
| Account No. | | | Trade | | | | |
| McCarty Equipment PO Box 1841 Abilene, TX 79604 | | - | | | | | 63,842.00 |
| Account No. | | | Trade | | | | |
| McCoy Global Drilling 4225 1/2 Hwy 90 east Broussard, LA 70518 | | - | | | | | 12,805.00 |
| Account No. | | | Trade | | | | |
| McCoy Sales Corporation 460 Salt Creek Highway Casper, WY 82604 | | - | | | | | 758.00 |

Sheet no. __49__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **79,446.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____ ,        Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **McJunkin Redman Corp** <br> **1008 Solution Center** <br> **Chicago, IL 60677-1000** | | - | Trade | | | | 1,060.00 |
| Account No. <br><br> **MD Totco** <br> **9720 Beechnut** <br> **Houston, TX 77036** | | - | Trade | | | | 14,537.00 |
| Account No. <br><br> **Meyers Industrial 2 - 2A LLC** <br> **11000 93rd Avenue N** <br> **Maple Grove, MN 55369** | | - | Rent -3214 111H Avenue SW, Dickinson, ND | | | | 41,378.00 |
| Account No. <br><br> **MI Swaco** <br> **1310 Rankin Rd.** <br> **Houston, TX 77073-4802** | | - | Trade | | | | 3,411.00 |
| Account No. <br><br> **MidAmerica Rigging LLC** <br> **303 North Villa Ave.** <br> **Oklahoma City, OK 73107** | | - | Trade | | | | 4,845.00 |

Sheet no. __**50**__ of __**91**__ sheets attached to Schedule of                    Subtotal                65,231.00
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                      ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                         **Midco Sling of East Texas** 9101 W. Carpenter Frwy Dallas, TX 75247 | | - | Trade | | | | 1,344.00 |
| Account No.                                         **Midland Metal Mfg Co.** PO Box 414410 Kansas City, MO 64141-4410 | | - | Trade | | | | 59.00 |
| Account No.                                         **Midwest Hose & Specialty Inc.** PO Box 96558 Oklahoma City, OK 73143-6558 | | - | Trade | | | | 32,278.00 |
| Account No.                                         **Miller Insulation** PO Box 1393 Bismarck, ND 58502 | | - | Trade | | | | 5,236.00 |
| Account No.                                         **Minute Lube** 324 26th St. East Williston, ND 58801 | | - | Trade | | | | 1,793.00 |

| Sheet no. __51__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 40,710.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                    ,                Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Missouri Pipe Fittings Company** PO Box 840107 Kansas City, MO 64184 | | - | | | | | 449.00 |
| Account No. | | | Trade | | | | |
| **MM Industries Inc.** 8480 Hwy 182 Morgan City, LA 70380 | | - | | | | | 3,181.00 |
| Account No. | | | Trade | | | | |
| **Modern Machine** 2503 4th Ave West Williston, ND 58802-0877 | | - | | | | | 230.00 |
| Account No. | | | Trade | | | | |
| **Monster Worldwide Inc.** PO Box 90364 Chicago, IL 60696 | | - | | | | | 792.00 |
| Account No. | | | Trade | | | | |
| **Montana Dakota Utilities Co** PO Box 5600 Bismarck, ND 58506-5600 | | - | | | | | 450.00 |

Sheet no. __52__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         5,102.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** ,                                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Moody Price LLC Department No. 232 PO Box 4869 Houston, TX 77210-4869 | - | | | | | | | 1,115.00 |
| Account No. | | | | Trade | | | | |
| Moores Pump & Service Inc. 105 Derrick Rd. Broussard, LA 70518 | - | | | | | | | 468.00 |
| Account No. | | | | Trade | | | | |
| Morgan City Rentals 125 McCarty Dr., Bldg 1 Houston, TX 77029 | - | | | | | | | 9,631.00 |
| Account No. | | | | Trade | | | | |
| Morgan Supply P.O. Box 6024 Fort Smith, AR 72906 | - | | | | | | | 391.00 |
| Account No. | | | | Trade | | | | |
| Morrison Supply Company 1220 W. Marshall Ave. Longview, TX 75604-5109 | - | | | | | | | 5,276.00 |

Sheet no. __53__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,881.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                              ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Mother Natures Pest Control PO Box 471440 Tulsa, OK 74147 | | - | | | | | 75.00 |
| Account No. | | | Trade | | | | |
| Motion Industries Inc. PO Box 849737 Dallas, TX 75284 | | - | | | | | 49,792.00 |
| Account No. | | | Trade | | | | |
| MSC Industrial Supply Co. Inc. Dept. Ch 0075 Palatine, IL 60055 | | - | | | | | 2,604.00 |
| Account No. | | | Trade | | | | |
| MSF Oilfield Equipment Inc. 1094 Smede Hwy Broussard, LA 70518 | | - | | | | | 26,011.00 |
| Account No. | | | Trade | | | | |
| Mud King Products, Inc. 15211 Woodham Drive Houston, TX 77073 | | - | | | | | 37,833.00 |

Sheet no. __54__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **116,315.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Murphy Industrial Products 600 N. Shepherd #303 Houston, TX 77007 | | - | | | | | | 726.00 |
| Account No. | | | | Trade | | | | |
| Music Mountain Water Co. LLC 305 Stoner Ave. Shreveport, LA 71101 | | - | | | | | | 6,467.00 |
| Account No. | | | | Trade | | | | |
| Mustang Cat PO Box 4346 Dept 144 Houston, TX 77210 | | - | | | | | | 186.00 |
| Account No. | | | | Promissory Note | | | | |
| Nabors Corporate Services, Inc. 515 West Greens Road Houston, TX 77067 | | - | | | | | | 600,000.00 |
| Account No. | | | | Trade | | | | |
| Napa Fayette Parts 325 E. Main Street Uniontown, PA 15401 | | - | | | | | | 1,839.00 |

Sheet no. __55__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

609,218.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Napasco**<br>**213 Main Project Road**<br>**Schriever, LA 70395** | | - | Trade | | | | 3,550.00 |
| Account No.<br><br>**National Discount Tire**<br>**1008 Albertson Pkwy**<br>**Broussard, LA 70518** | | - | Trade | | | | 44.00 |
| Account No.<br><br>**National Oilwell Varco, LP**<br>**7909 Parkwood Circle Drive**<br>**Houston, TX 77036** | | - | Trade | | | | 2,418.00 |
| Account No.<br><br>**NC Corff Partnership Ltd.**<br>**PO Box 30485**<br>**Edmond, OK 73003** | | - | Rent - 1205 SE 29th Street, Oklahoma City, OK | | | | 2,825.00 |
| Account No.<br><br>**NC Machine**<br>**PO Box 280**<br>**Casper, WY 82602** | | - | Trade | | | | 1,581.00 |

Sheet no. __**56**__ of __**91**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10,418.00

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc._____,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Newman Traffic Signs PO Box 1728 Jamestown, ND 58402 | | - | | | | | | 4,277.00 |
| Account No. | | | | Trade | | | | |
| NI Welding Supply LLC 125 Thruway Park Broussard, LA 70518-3602 | | - | | | | | | 967.00 |
| Account No. | | | | Trade | | | | |
| Nobster's Hotshot 2741 E. Pearl St. Odessa, TX 79761 | | - | | | | | | 2,434.00 |
| Account No. | | | | Trade | | | | |
| North Central Hydro Wash 732 Rouse Road New Albany, PA 18833 | | - | | | | | | 703.00 |
| Account No. | | | | Trade | | | | |
| North Dakota Recycling Svcs 409 1st Street East Williston, ND 58801 | | - | | | | | | 460.00 |

Sheet no. __57__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 8,841.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **North Fayette County Municipal** **PO Box 368** **Dunbar, PA 15431** | | - | | | | | 27.00 |
| Account No. | | | Trade | | | | |
| **Northern Safety** **PO Box 4250** **Utica, NY 13504** | | - | | | | | 729.00 |
| Account No. | | | Trade | | | | |
| **Northern Tool & Equipment Co.** **2800 Southcross Dr. West** **Burnsville, MN 55306** | | - | | | | | 179.00 |
| Account No. | | | Trade | | | | |
| **Northrop Boiler Works, LLC** **980 Iron St.** **Evansville, WY 82636-0367** | | - | | | | | 1,050.00 |
| Account No. | | | Trade | | | | |
| **Northwest Tire Inc.** **535 22nd Ave. East** **Dickinson, ND 58601-6936** | | - | | | | | 189.00 |

Sheet no. __58__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,174.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                  ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **NOV Distribution**<br>**PO Box 200838**<br>**Dallas, TX 75320** | | - | | | | | 2,009.00 |
| Account No. | | | Trade | | | | |
| **NOV Mission**<br>**PO Box 200338**<br>**Dallas, TX 75320** | | - | | | | | 294,737.00 |
| Account No. | | | Trade | | | | |
| **NOV Rig Solutions Spares**<br>**5100 North Sam Houston Parkway West**<br>**Houston, TX 77086** | | - | | | | | 12,319.00 |
| Account No. | | | Trade | | | | |
| **Novatech Limited LLC**<br>**8388 C F Hawn Fwy**<br>**Dallas, TX 75217** | | - | | | | | 73,311.00 |
| Account No. | | | Trade | | | | |
| **ODrill Pump Inc.**<br>**5055 Cranwick Road**<br>**Houston, TX 77041** | | - | | | | | 11,656.00 |

Sheet no. __**59**__ of __**91**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               394,032.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____ ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Office Depot PO Box 689020 Des Moines, IA 50368** | | - | | | | | 2,056.00 |
| Account No. | | | Trade | | | | |
| **Office Mart PO Box 11637 New Iberia, LA 70562** | | - | | | | | 5,849.00 |
| Account No. | | | Trade | | | | |
| **OFI Testing Equipment Inc. 11302 Steepelcrest Houston, TX 77065** | | - | | | | | 3,765.00 |
| Account No. | | | Trade | | | | |
| **Oil Filter Co., Inc. 1410 SW 3rd Oklahoma City, OK 73108** | | - | | | | | 3,609.00 |
| Account No. | | | Trade | | | | |
| **Oil States Industries PO Box 200149 Dallas, TX 75320** | | - | | | | | 986.00 |

Sheet no. __**60**__ of __**91**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 16,265.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                              ,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Oil Works Inc. PO Box 69170 Odessa, TX 79769 | | - | | | | | 3,808.00 |
| Account No. | | | Trade | | | | |
| Oilfield Specialty Dist PO Box 95325 Oklahoma City, OK 73143 | | - | | | | | 17,658.00 |
| Account No. | | | Utility Service | | | | |
| Oklahoma Gas & Electric Co. PO Box 24990 Oklahoma City, OK 73124 | | - | | | | | 213.00 |
| Account No. | | | Trade | | | | |
| Orgill, Inc. 3742 Tyndale Dr. Memphis, TN 38125 | | - | | | | | 19,321.00 |
| Account No. | | | Trade | | | | |
| ORS Nasco, Inc. P.O. Box 677468 Dallas, TX 75267-7468 | | - | | | | | 65,003.00 |

Sheet no. __61__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **106,003.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**                                      ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Oteco Inc.<br>2828 Trout St.<br>Houston, TX 77093 | | - | | | | | 14,300.00 |
| Account No. | | | Trade | | | | |
| Ozarka Water Company<br>Eureka Water Company<br>PO Box 26730<br>Oklahoma City, OK 73126 | | - | | | | | 2,685.00 |
| Account No. | | | Trade | | | | |
| P&W Sales Inc.<br>405 N. Hwy 135<br>Kilgore, TX 75662 | | - | | | | | 613.00 |
| Account No. | | | Trade | | | | |
| Pacific Handy Cutter Inc.<br>17819 Gillette Ave.<br>Irvine, CA 92614-6501 | | - | | | | | 1,278.00 |
| Account No. | | | Trade | | | | |
| Page Wire Rope & Sling Inc.<br>213 Kansas City Ave. Suite 7<br>Shreveport, LA 71101 | | - | | | | | 4,703.00 |

Sheet no. __62__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **23,579.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                                                    ,        Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Paramount Oil Tools & Equipment** <br> **1373 Old Spanish Trail** <br> **Broussard, LA 70518** | | - | | | | | 20,282.00 |
| Account No. | | | Trade | | | | |
| **Parkway-Kew Corporation** <br> **2095 Excelsior Avenue North** <br> **North Brunswick, NJ 08902-4431** | | - | | | | | 816.00 |
| Account No. | | | Trade | | | | |
| **Permian Machinery Movers** <br> **PO Box 11281** <br> **Odessa, TX 79760-8281** | | - | | | | | 177.00 |
| Account No. | | | Trade | | | | |
| **Petersen Brands** <br> **6111 Miller Creek Rd.** <br> **Missoula, MT 59803** | | - | | | | | 2,286.00 |
| Account No. | | | Trade | | | | |
| **Pitney Bowes** <br> **PO Box 371887** <br> **Pittsburgh, PA 15250-7887** | | - | | | | | 200.00 |

Sheet no. __63__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,761.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.** _____,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Plains Tire Co. #206** **100 SE Wyoming Blvd.** **Casper, WY 82609** | | - | | | | | 1,365.00 |
| Account No. | | | Trade | | | | |
| **Port Building** **PO Box 490 St.** **Saint Martinville, LA 70582** | | - | | | | | 6,095.00 |
| Account No. | | | Trade | | | | |
| **Power Products Supply Corp.** **1333 Valley Drive** **Rock Valley, IA 51247** | | - | | | | | 3,873.00 |
| Account No. | | | Trade | | | | |
| **Primrose Oil Company Inc.** **11444 Denton Drive** **Dallas, TX 75229** | | - | | | | | 1,609.00 |
| Account No. | | | Trade | | | | |
| **Pro Line Products Inc.** **11625 Columbia Center Suite 100** **Dallas, TX 75229** | | - | | | | | 33,835.00 |

Sheet no. __64__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            46,777.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Pro-Flo Seals & Gaskets 1310 A North Longview Street Kilgore, TX 75662 | - | | | | | | 830.00 |
| Account No. | | | Trade | | | | |
| Proco Products Inc. 3477 Paysphere Circle Chicago, IL 60674 | - | | | | | | 2,074.00 |
| Account No. | | | Trade | | | | |
| Producers Supply Co., Inc. 121 Kiwi Drive Waynesburg, PA 15370 | - | | | | | | 4,281.00 |
| Account No. | | | Trade | | | | |
| Production Enhancement Systems PO Box 52872 Lafayette, LA 70505 | - | | | | | | 5,917.00 |
| Account No. | | | Trade | | | | |
| Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | 1,794.00 |

Sheet no. __65__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **14,896.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____ ,   Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| **Purvis Industries** **PO Box 540757** **Dallas, TX 75354** | - | | | | | | | 9,528.00 |
| Account No. | | | Trade | | | | | |
| **R J Sales Inc.** **4301 N. Brazos Ave.** **Odessa, TX 79764** | - | | | | | | | 430.00 |
| Account No. | | | Trade | | | | | |
| **R&H Machine LLC** **2694 S. Access Rd.** **Longview, TX 75602** | - | | | | | | | 59,928.00 |
| Account No. | | | Trade | | | | | |
| **Ralph's Electronic Supplies** **3112 Cameron Street** **Lafayette, LA 70506** | - | | | | | | | 7,716.00 |
| Account No. | | | Trade | | | | | |
| **Ramey Martin Energy Tools** **PO Box 266** **Broussard, LA 70518** | - | | | | | | | 1,640.00 |

Sheet no. __**66**__ of __**91**__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          79,242.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.**
                             Debtor,         Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Reagan Textiles Inc.<br>PO Box 91733<br>Lafayette, LA 70509 | | - | | | | | 500.00 |
| Account No. | | | Trade | | | | |
| Red Wing Shoe Store<br>2105 Benton Rd.<br>Bossier City, LA 71111 | | - | | | | | 580.00 |
| Account No. | | | Trade | | | | |
| Rep Sales Inc.<br>Apex Piping<br>Argenta, IL 62501 | | - | | | | | 2,258.00 |
| Account No. | | | Trade | | | | |
| Republic Services<br>PO Box 78829<br>Phoenix, AZ 85062-8829 | | - | | | | | 572.00 |
| Account No. | | | Trade | | | | |
| Rex Supply<br>PO Box 670687<br>Detroit, MI 48267 | | - | | | | | 132.00 |

Sheet no. __67__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,042.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MEP R&H, Inc.**
                                                                          ,       Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Rexel Eelctrical & Datacom Supply** **PO Box 844519** **Dallas, TX 75284-4519** | - | | | | | | 11,212.00 |
| Account No. | | | Trade | | | | |
| **RG Brown** **48716 Route 6** **Laceyville, PA 18623** | - | | | | | | 95.00 |
| Account No. | | | Trade | | | | |
| **Rig Tool Products** **2504 Gravel Dr.** **Riverbend Buisness Park** **Fort Worth, TX 76118** | - | | | | | | 5,880.00 |
| Account No. | | | Trade | | | | |
| **Rio Grande Electric Coop** **PO Box 1509** **Brackettville, TX 78832** | - | | | | | | 200.00 |
| Account No. | | | Trade | | | | |
| **Rocky Mountain Oilfield Warehouse** **414 S. Elm St.** **Casper, WY 82601** | - | | | | | | 247.00 |

Sheet no. __68__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     17,634.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **MEP R&H, Inc.**                                                                    ,          Case No. _____
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| **Romar Oilfield Specialty Unit H 1003 Atascocita Rd. Humble, TX 77396** | - | | | | | | | 6,390.00 |
| Account No. | | | Trade | | | | | |
| **Rope Soap n Dope LLC 1025 Petroleum Parkway Ext. Broussard, LA 70518** | - | | | | | | | 163.00 |
| Account No. | | | Trade | | | | | |
| **Roughneck Supply LLC 2711 South York St. Muskogee, OK 74403-8967** | - | | | | | | | 152,344.00 |
| Account No. | | | Trade | | | | | |
| **Roughrider Electric Cooperative 800 Highway Drive Hazen, ND 58545-4701** | - | | | | | | | 265.00 |
| Account No. | | | Trade | | | | | |
| **Russell Oilfield Equipment Inc. 1910 Humble Place Dr. Humble, TX 77338** | - | | | | | | | 9,949.00 |

Sheet no. __69__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

169,111.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                              ,   Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Safe Choice Occupational Scrn PO Box 1525 Eastlake, CO 80614 | - | | | | | | | 196.00 |
| Account No. | | | | Trade | | | | |
| Saia Freight PO Box 730532 Dallas, TX 75373 | - | | | | | | | 111.00 |
| Account No. | | | | Trade | | | | |
| Sam's Club Direct PO Box 530930 Atlanta, GA | - | | | | | | | 14,825.00 |
| Account No. | | | | Trade | | | | |
| Sammy's Air Repair Service 514 Weeks Island Rd. New Iberia, LA 70560 | - | | | | | | | 136.00 |
| Account No. | | | | Trade | | | | |
| Sanford Bismarck 2603 E. Broadway Ave. Bismarck, ND 58501 | - | | | | | | | 35.00 |

Sheet no. __70__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     15,303.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **SAS Safety Corporation** **3031 Gardenia Avenue** **Long Beach, CA 90807** | | - | | | | | 411.00 |
| Account No. | | | Trade | | | | |
| **Schaedler Yesco** **3982 Paxton Street** **Harrisburg, PA 17111** | | - | | | | | 1,162.00 |
| Account No. | | | Trade | | | | |
| **Schwabs Tinker Shop** **PO Box 2764** **Liberal, KS 67905-2764** | | - | | | | | 1,425.00 |
| Account No. | | | Trade | | | | |
| **Screen Logix, LLC** **8913 Jackrabbit Rd.** **Houston, TX 77095** | | - | | | | | 22.00 |
| Account No. | | | Trade | | | | |
| **Seal Fast Incorporated** **5603 Harvey Wilson Dr.** **Houston, TX 77220** | | - | | | | | 21,353.00 |

Sheet no. __**71**__ of __**91**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **24,373.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc._____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Trade | | | | |
| SeaSafe PO Box 712542 TX 75271 | | - | | | | | | 5,351.00 |
| **Account No.** | | | | Trade | | | | |
| SEC Wholesale Distributors 413 Marina Oaks Mandeville, LA 70471 | | - | | | | | | 470.00 |
| **Account No.** | | | | Trade | | | | |
| Secure Net Alarm Systems PO Box 6443 Carol Stream, IL 60197 | | - | | | | | | 31.00 |
| **Account No.** | | | | Trade | | | | |
| Security Safety & Supply PO Box 755 Port Allen, LA 70767 | | - | | | | | | 623.00 |
| **Account No.** | | | | Trade | | | | |
| Service Office Supplies, Inc. 210 South Texas Odessa, TX 79761 | | - | | | | | | 707.00 |

Sheet no. __72__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,182.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc._____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Seton Identification Products PO Box 95904 Chicago, IL 60694 | | - | | | | | 2,228.00 |
| Account No. | | | Trade | | | | |
| Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | | - | | | | | 293.00 |
| Account No. | | | Trade | | | | |
| Simons Petroleum PO Box 676686 Dallas, TX 75267 | | - | | | | | 298.00 |
| Account No. | | | Trade | | | | |
| Sims Plastic, Inc. 2700 W. Front St. Midland, TX 79701 | | - | | | | | 711.00 |
| Account No. | | | Trade | | | | |
| Slough Equipment Company 2407 West 42nd street Odessa, TX 79764 | | - | | | | | 1,818.00 |

Sheet no. __73__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,348.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                        ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Snap On Industrial**<br>**3011 East Route 176**<br>**Crystal Lake, IL 60014** | | - | Trade | | | | 459.00 |
| Account No.<br><br>**Snap On/Williams Tools**<br>**2801 80th Street**<br>**Kenosha, WI 53143** | | - | Trade | | | | 12,037.00 |
| Account No.<br><br>**Southeastern Freight Lines**<br>**PO Box 100104**<br>**Columbia, SC 29202** | | - | Trade | | | | 208.00 |
| Account No.<br><br>**Southern Glove**<br>**PO Box 579**<br>**Conover, NC** | | - | Trade | | | | 1,521.00 |
| Account No.<br><br>**Southern Pipe**<br>**PO Box 3582**<br>**Lafayette, LA 70506** | | - | Trade | | | | 488.00 |

Sheet no. __74__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,713.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                    ,       Case No. _____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Southest Business Machines** **564 23rd Ave. E** **Dickinson, ND 58601** | - | | | | | | 1,885.00 |
| Account No. | | | Trade | | | | |
| **Southwest Oilfield Products** **PO Box 202620** **Dallas, TX 75320-2620** | - | | | | | | 9,661.00 |
| Account No. | | | Utility Service | | | | |
| **Southwestern Electric Power** **PO Box 24422** **Canton, OH 44701** | - | | | | | | 514.00 |
| Account No. | | | Trade | | | | |
| **Spartan Industrial Products** **1697 Grand Caillou Rd.** **Houma, LA 70361** | - | | | | | | 21,840.00 |
| Account No. | | | Trade | | | | |
| **Specialty Sales Inc.** **PO Box 7746** **Shreveport, LA 71137** | - | | | | | | 9,599.00 |

Sheet no. __75__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    43,499.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| SPM Flow Co. 601 Weir Way Fort Worth, TX 76108 | - | | | | | | | 3,224.00 |
| Account No. | | | Trade | | | | | |
| Staples Advantage PO Box 95708 Chicago, IL 60694-5708 | - | | | | | | | 70,404.00 |
| Account No. | | | Trade | | | | | |
| Street Smart Solutions LLC 5127 Pensier Court Las Vegas, NV 89135 | - | | | | | | | 11,721.00 |
| Account No. | | | Trade | | | | | |
| Stuart Hose & Pipe Co. 701 Riverside Dr. Houston, TX 77086 | - | | | | | | | 819.00 |
| Account No. | | | Trade | | | | | |
| Sullivan Wire Rope & Rigging PO Box 262809 Houston, TX 77207 | - | | | | | | | 629.00 |

Sheet no. __76__ of __91__ sheets attached to Schedule of                                    Subtotal                      86,797.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                    ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Sun Coast Resources, Inc.<br>PO Box 202603<br>Dallas, TX 75320 | | - | | | | | 2,664.00 |
| Account No. | | | Trade | | | | |
| Sunbelt Supply Co.<br>PO Box 951037<br>Dallas, TX 75395 | | - | | | | | 7,449.00 |
| Account No. | | | Trade | | | | |
| Supply Pro Inc.<br>1231 Hahlo St.<br>Houston, TX 77020 | | - | | | | | 13,476.00 |
| Account No. | | | Trade | | | | |
| Supreme Mfg.<br>7102 Hipeewa Blvd.<br>Houston, TX 77086 | | - | | | | | 540.00 |
| Account No. | | | Trade | | | | |
| Survey Rentals<br>2242 N 6 Mile Rd.<br>Casper, WY 82604 | | - | | | | | 959.00 |

Sheet no. __77__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **25,088.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Susquehanna Wire Rope & Rigging PO Box P Ridgway, PA 15853 | | - | | | | | 2,518.00 |
| Account No. | | | Trade | | | | |
| Tejas Machines Inc. PO Box 1325 Houston, TX 77032 | | - | | | | | 7,542.00 |
| Account No. | | | Trade | | | | |
| Telephone Technical Services 5940 N. Sam Houston Pkwy E Humble, TX 77396 | | - | | | | | 114.00 |
| Account No. | | | Trade | | | | |
| Tesco Corporation PO Box 730525 Dallas, TX 75373 | | - | | | | | 42.00 |
| Account No. | | | Trade | | | | |
| Tex Thread Inc. 3317 W. 11st Street Houston, TX 77008 | | - | | | | | 735.00 |

Sheet no. __**78**__ of __**91**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 10,951.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Texas Pipe Drift & Supply Company** **2935 Hwy 90** **Crosby, TX 77532** | | - | | | | | 491.00 |
| Account No. | | | Trade | | | | |
| **TH Anderson Pump Company Inc.** **103 Industrial Blvd.** **Kilgore, TX 75663** | | - | | | | | 15,556.00 |
| Account No. | | | Water Service | | | | |
| **The City of Longview** **PO Box 1952** **Longview, TX 75608** | | - | | | | | 51.00 |
| Account No. | | | Trade | | | | |
| **The McCrewless Company** **1318 N. Grant** **Odessa, TX 79761** | | - | | | | | 62.00 |
| Account No. | | | Trade | | | | |
| **The Nut Place Inc.** **6605 North Gessner Drive** **Houston, TX 77040** | | - | | | | | 64.00 |

Sheet no. __79__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,224.00

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc._____,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The WellMark Company**<br>**1903 SE 29th Street**<br>**Oklahoma City, OK 73129** | | - | Trade | | | | 559.00 |
| Account No.<br><br>**Therm Pro**<br>**PO Box 65316**<br>**Salt Lake City, UT** | | - | Trade | | | | 6,907.00 |
| Account No.<br><br>**Thomas Petroleum LLC**<br>**PO Box 202699**<br>**Dallas, TX 75320-2699** | | - | Trade | | | | 620.00 |
| Account No.<br><br>**Thread Protector LLC**<br>**PO Box 988**<br>**Broussard, LA 70518** | | - | Trade | | | | 1,299.00 |
| Account No.<br><br>**Tiger Blend Chemicals**<br>**PO Box 53451**<br>**Shreveport, LA 71135** | | - | Trade | | | | 7,260.00 |

Sheet no. __80__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,645.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**
_____ ,                    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| Tiger Direct<br>PO Box 449001<br>Miami, FL 33144-9001 | | - | | | | | | 671.00 |
| Account No. | | | Trade | | | | | |
| Titan BOP Rubber Products, Inc.<br>5055 Cranswick Rd.<br>Houston, TX 77041 | | - | | | | | | 74,368.00 |
| Account No. | | | Trade | | | | | |
| Titan Manufacturing Inc.<br>5055 Cranwick Rd.<br>Houston, TX 77041 | | - | | | | | | 17,863.00 |
| Account No. | | | Trade | | | | | |
| Tnemec Company Inc.<br>PO Box 843797<br>Dallas, TX 75284-3797 | | - | | | | | | 11,420.00 |
| Account No. | | | Trade | | | | | |
| Toshiba Financial Services<br>PO Box 660831<br>Dallas, TX 75266-0831 | | - | | | | | | 297.00 |

Sheet no. __81__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    104,619.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**MEP R&H, Inc.**_____,      Case No. _____

                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Total Safety PO Box 974686 Dallas, TX 75397-4686 | | - | | | | | | 286.00 |
| Account No. | | | | Trade | | | | |
| Tractor & Equipment Co. PO Box 3562 Seattle, WA 98124 | | - | | | | | | 1,089.00 |
| Account No. | | | | Trade | | | | |
| Tractor Supply Co. 1200 FM 51 South Roosevelt, UT 84066 | | - | | | | | | 668.00 |
| Account No. | | | | Trade | | | | |
| Tri County Glass Inc. PO Box 1111 Rifle, CO 81650 | | - | | | | | | 1,457.00 |
| Account No. | | | | Trade | | | | |
| Triangle Electric PO Box 789 Williston, ND 58801 | | - | | | | | | 930.00 |

Sheet no. __82__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **4,430.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **MEP R&H, Inc.**                                                    ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| Triangle Metals LLC PO Box 820 Bixby, OK 74008 | - | | | | | | | 35,310.00 |
| Account No. | | | Trade | | | | | |
| Trinity Safety Supply PO Box 161307 Shreveport, LA 71107 | - | | | | | | | 691.00 |
| Account No. | | | Trade | | | | | |
| TSC Manufacturing and Supply 8655 Golden Spike Houston, TX 77086 | - | | | | | | | 101,785.00 |
| Account No. | | | Trade | | | | | |
| TSI Flow Products PO Box 38709 Houston, TX 77238 | - | | | | | | | 371.00 |
| Account No. | | | Trade | | | | | |
| Tytan International 16240 West 1110 Street Lenexa, KS 66219 | - | | | | | | | 26,188.00 |

Sheet no. __83__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 164,345.00

B6F (Official Form 6F) (12/07) - Cont.

In re __MEP R&H, Inc.__ _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Proposed penalty | | | | |
| U.S. Department of Transportation Eastern Region/Regional Counsel 1 Aviation Plaza Attn: Mary Madeline McCarthy Jamaica, NY 11434 | - | | | | | | X | 17,500.00 |
| Account No. | | | | Trade | | | | |
| ULine Inc. 12575 Uline Dr. Pleasant Prairie, WI 53158 | - | | | | | | | 6,782.00 |
| Account No. | | | | Trade | | | | |
| Ultimate Tool Gruop PO Box 993636 Redding, CA | - | | | | | | | 253.00 |
| Account No. | | | | Trade | | | | |
| Unique Valve & Inst. Co. 12600 Cardinal Meadow Suite 207 Danevang, TX 77432 | - | | | | | | | 4,082.00 |
| Account No. | | | | Trade | | | | |
| Unishippers 3337 North Hullen Street Suite 300 Metairie, LA 70002 | - | | | | | | | 9,945.00 |

Sheet no. __84__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        38,562.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.** _____ ,   Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade | | | | |
| **United Parcel Service** **PO Box 7247-0244** **Philadelphia, PA 19170** | | - | | | | | | 110.00 |
| Account No. | | | | Trade | | | | |
| **United Stationers Supply Co.** **One Parkway North Blvd. Suite 100** **Deerfield, IL 60015-2559** | | - | | | | | | 5,910.00 |
| Account No. | | | | Trade | | | | |
| **Universal Starters & Alternators** **218 Tubin Road** **Broussard, LA 70518** | | - | | | | | | 63.00 |
| Account No. | | | | Trade | | | | |
| **UTEX-Industrids, Inc.** **Dept. 81** **PO Box 4346** **Houston, TX** | | - | | | | | | 146.00 |
| Account No. | | | | Utility Service | | | | |
| **Valley Energy** **PO Box 340** **Sayre, PA 18840** | | - | | | | | | 372.00 |

Sheet no. __85__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     6,601.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.** _____ ,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cellular Phone Service | | | | |
| Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | - | | | | | | 24,313.00 |
| Account No. | | | Trade | | | | |
| Vivint 4931 N. 300 West Provo, UT 84604 | - | | | | | | 61.00 |
| Account No. | | | Trade | | | | |
| Voorhies Supply Inc. PO Box 404130 Atlanta, GA 30384 | - | | | | | | 1,255.00 |
| Account No. | | | Trade | | | | |
| Wagner Instrumentation PO Box 201153 Dallas, TX | - | | | | | | 87.00 |
| Account No. | | | Trade | | | | |
| Wardwell Water PO Box 728 Mills, WY 82644 | - | | | | | | 51.00 |

Sheet no. __86__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  25,767.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Warren CAT<br>PO Box 842116<br>Dallas, TX 75284 | - | | | | | | 6,655.00 |
| Account No. | | | Trade | | | | |
| Waste Connections Inc.<br>PO Box 660177<br>Dallas, TX 75266 | - | | | | | | 164.00 |
| Account No. | | | Trash Service | | | | |
| Waste Management Acadiana<br>PO Box 9001054<br>Phoenix, AZ 85062-8251 | - | | | | | | 591.00 |
| Account No. | | | Trash Service | | | | |
| Waste Management of Oklahoma City<br>PO Box 660345<br>Dallas, TX | - | | | | | | 131.00 |
| Account No. | | | Trash Service | | | | |
| Waste Management of Texas, Inc.<br>PO Box 660345<br>Dallas, TX 75266 | - | | | | | | 978.00 |

Sheet no. __87__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,519.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.**                                              ,   Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Web Devices**<br>**903 Port Houston**<br>**Houston, TX 77029** | | - | Trade | | | | 21,079.00 |
| Account No.<br><br>**Wellhead Distribtors Int'l**<br>**22420 SH 249**<br>**Houston, TX 77070** | | - | Trade | | | | 20,722.00 |
| Account No.<br><br>**West Penn Power**<br>**PO Box 3615**<br>**Akron, OH 44309-3615** | | - | Trade | | | | 200.00 |
| Account No.<br><br>**Western Sling & Supply Company**<br>**5453 N. Peterson Rd.**<br>**Sedalia, CO 80135-0208** | | - | Trade | | | | 1,597.00 |
| Account No.<br><br>**Westfield Machine Inc.**<br>**2310 Trenton Road**<br>**Houston, TX 77093** | | - | Trade | | | | 46,800.00 |

Sheet no. __88__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    90,398.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MEP R&H, Inc.** _____,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| White Chemical International 4202 South Dr. Houston, TX 77053 | | - | | | | | 3,941.00 |
| Account No. | | | Trade and Lawsuit | | | | |
| Williams Lubricants, Inc. PO Box 207 Towanda, PA 18848 | | - | | | | | 3,067.00 |
| Account No. | | | Trade | | | | |
| Williams Oil & Propane PO Box 207 Towanda, PA 18848 | | - | | | | | 33.00 |
| Account No. | | | Trade | | | | |
| Wilson Moore Tool Supply Co. 2134 Presidential Row Mesquite, TX 75149 | | - | | | | | 24.00 |
| Account No. | | | Trade | | | | |
| Winzer Franchise Co. PO Box 671482 Dallas, TX 75267-1482 | | - | | | | | 5,420.00 |

Sheet no. __89__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,485.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MEP R&H, Inc.**                                                              ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Womack Machine Supply Co.**  **PO Box 202385**  **Wichita Falls, TX 76307** | - | | Trade | | | | 442.00 |
| Account No.  **Workover Equipment Rental Company**  **134 W. Amedee**  **Scott, LA 70583-5327** | - | | | | | | 863.00 |
| Account No.  **World Petroleum Supply, Inc.**  **307 Magnolia Business Park Dr.**  **Magnolia, TX 77354** | - | | Trade | | | | 22,670.00 |
| Account No.  **Wright Express**  **PO box 6293**  **Carol Stream, IL 60197** | - | | Trade | | | | 33,904.00 |
| Account No.  **Wright Tool company**  **One Wright Dr.**  **Barberton, OH 44203** | - | | Trade | | | | 18,443.00 |

Sheet no. __90__ of __91__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **76,322.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **MEP R&H, Inc.** ,   Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| WWL Industries, Inc. 2412 W. 42nd St. Odessa, TX 79764 | - | | | | | | 2,497.00 |
| Account No. | | | Trade | | | | |
| Wyoming Machinery Company PO box 2335 Casper, WY 82601 | - | | | | | | 896.00 |
| Account No. | | | Trade | | | | |
| Zee Medical Inc. PO Box 204683 Dallas, TX 75320 | - | | | | | | 175.00 |
| Account No. | | | Trade | | | | |
| Zep Sales & Service PO Box 844821 Dallas, TX 75284-4821 | - | | | | | | 9,671.00 |
| Account No. | | | Trade | | | | |
| Zoro Tools, Inc. 1000 Asbury Suite 1 Buffalo Grove, IL 60089 | - | | | | | | 40,936.00 |

Sheet no. __91__ of __91__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **54,175.00**

Total (Report on Summary of Schedules) **5,092,240.00**

B6G (Official Form 6G) (12/07)

.

In re    **MEP R&H, Inc.**                                                                    ,            Case No. _____

                                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **812 East LLC**<br>**713 WSW Loop 323 #145**<br>**Tyler, TX 75701** | **Nonresidential Real Property Lease - 812 S. Eastman Road, Suite 1, Longview TX 75602** |
| **A&R Estate LLC**<br>**116 W. 2nd Street**<br>**Casper, WY 82601** | **Nonresidential Real Estate Lease - 1907 Salt Creek Highway, Caspar, WY 82601** |
| **CBM Technology**<br>**218/ E. Breaux Bridge St.**<br>**Breaux Bridge, LA 70517** | **Lease - Computer Server** |
| **CBM Technology**<br>**218 E. Breaux Bridge St.**<br>**Breaux Bridge, LA 70517** | **Infrastructure as a Service Agreement** |
| **Crown Credit Company**<br>**40 S. Washington Street**<br>**New Bremen, OH 45869** | **Master Lease Agreement** |
| **EastGroup Properties LP**<br>**PO Box 676488**<br>**Dallas, TX 75267** | **Nonresidential Real Property Lease - 4730 Consulate Plaza Drive, Suite 100, Houston, TX 77032** |
| **Edgar Ramos**<br>**6716 Campina Xing**<br>**Del Valle, TX 78617** | **Nonresidential Real Property Lease** |
| **Fay-Penn Economic Development**<br>**Suite 407, 2 West Main Street**<br>**Uniontown, PA 15401** | **Nonresidential Real Property Lease** |
| **Madison Capital**<br>**11433 Cronridge Drive, Suite F**<br>**Owings Mills, MD 21117** | **Automobile Leases** |
| **Meyers Industrial 2 - 2A LLC**<br>**11000 93rd Avenue N**<br>**Maple Grove, MN 55369** | **Nonresidential Real Property Lease - 3214 111H Avenue, SW, Dickinson, ND 58601** |
| **NC Corff Partnership Ltd.**<br>**PO Box 30485**<br>**Edmond, OK 73003** | **Nonresidential Real Property Lease - 1205 SE 29th Street, Oklahoma City, OK 73129** |
| **Stealth Holdings II, LLC**<br>**202 Stanton Drive**<br>**Broussard, LA 70518** | **Nonresidential Real Property Lease - 202 Stanton Road, Broussard, LA 70518** |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **MEP R&H, Inc.**                                                 ,      Case No. _____

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Rowe Group**<br>**4612 South County Road 1311**<br>**Odessa, TX 79765** | **Nonresidential Real Property Lease  - 3431 W. Arcadia Street, Odessa, TX 79764** |
| **United Capital Business Lending, Inc.**<br>**PO Box 677**<br>**Hunt Valley, MD 21030** | **Leased equipment - portable buildings** |
| **United Capital Lease**<br>**PO Box 677**<br>**Cockeysville, MD 21030** | **Lease - Trailer** |
| **WD&J Properties**<br>**1915 2nd Ave. W**<br>**Williston, ND 58801** | **Nonresidential Real Property Lease - 4319 16th Ave. West, Williston, ND 58801** |
| **Wells Fargo**<br>**300 Tri-State International, Suite 400**<br>**Lincolnshire, IL 60069** | **Lease Agreements - Crown Forklifts** |
| **Wysox Equities**<br>**427 Main Street**<br>**Towanda, PA 18848** | **Nonresidential Real Property Lease - 1849 Golden Mile Road, RT 6, Wysox PA 18854** |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re  **MEP R&H, Inc.**_____,  Case No. _____
                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   MEP R&H, Inc.                                    Case No. _____
                                            Debtor(s)          Chapter     7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of \_\_\_109\_\_\_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date     April 8, 2015 _____     Signature _____

                                                               David Kerr
                                                                Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

MEP R&H, Inc.
Deposits
Schedule B 3

| DATE OF DEPOSIT | PARTY NAME | PARTY ADDRESS | DESCRIPTION | DEPOSIT AMOUNT |
|---|---|---|---|---|
| 11/29/06 | Rothrock I GP | 3301 W. Marshall Ave., Ste 101, Longview, TX  75604 | Real Property Lease -  812 South Eastman Rd., Longview Texas | $3,700.00 |
| 7/20/07 | Kumelos Design | 3211 Energy Ln Ste 101, Casper WY  82604 | Real Property Lease - 1907 Salt Creek Hwy, Casper, WY | $5,000.00 |
| 11/1/09 | Fay-Penn Economic Devel | Suite 407 2 West Main St Uniontown PA  15401 | Real Property Lease - 500 Mountain View Drive, Smithfield, PA | $3,555.00 |
| 12/1/08 | ADP Major Accounts | | Security Agreement | $1,000.00 |
| 6/26/09 | Whitney Bank - Visa Business | PO Box 61750, New Orleans, LA 70161-1750 | Secured Credit Card Acct | $70,000.00 |
| 9/16/09 | Whitney Bank - Visa Business | PO Box 61750, New Orleans, LA 70161-1750 | Secured Credit Card Acct | $38,000.00 |
| 10/28/09 | Columbia Gas | PO Box 742537 Cincinnati OH  75274 | Secured Utilities - UnionTown PA | $2,500.00 |
| 10/28/09 | Columbia Gas | PO Box 742537 Cincinnati OH  75274 | Secured Utilities - UnionTown PA | $1,078.00 |
| 11/25/09 | Alleghany Power | 800 Cabin Hill Dr Greensburgt PA  15606 | Security Deposit  Utilities - Union Town PA | $1,000.00 |
| 1/12/11 | Duncan Disposal | PO Box 78829 Phoenix AZ  85062 | Security Deposit | $128.38 |
| 5/13/11 | The Rowe Group | 16176 Chalfont Circle Dallas TX | Real Property Lease - 3431 W. Arcadia Street, Odessa, TX | $128.38 |
| 6/26/11 | Cox Communications | PO Box 60001 New Orleans LA  70160 | Deposit | $1,000.00 |
| 3/20/12 | Meyer Contracting | 1915 2nd Ave W Williston, ND  58801 | 50% Deposit | $800.00 |
| 4/17/12 | City of Houston | PO Box 1560 Houston, TX  77251 | Water Deposit | $9,750.00 |
| 5/31/12 | City of Broussard | 310 East Main St Broussard LA  7058 | Deposit | $200.00 |
| 6/1/12 | Slemco | 3420 NE Evangeline Thwy Lafayette, LA  70509 | Electricity Deposit | $50.00 |
| 8/30/12 | Meyer Contracting | 1915 2nd Ave W Williston, ND  58801 | 50% Deposit | $200.00 |
| 10/18/13 | Eastgroup Properties | PO Box 676488 Dallas, TX  75267 | Real Property Lease - 4730 Consulate Plaza Drive, Suite 100, Houston, TX  77032 | $9,750.00 |
| 3/17/14 | Madison Capital | 11433 Cronridge Dr Ste F Owings Mills, MD 21117 | Vehicle Leases | $13,814.00 |
| 12/3/14 | Edgar Ramos - Carrizo Springs | 6716 Campina Xing Del Valle TX  78617 | Real Property Lease | $20,650.00 |
| 12/11/14 | Rio Grande Electric | PO Box 1509 Brackettville TX  78832 | Deposit | $1,400.00 |
| | | | | $240.00 |
| | | | | $183,943.76 |

```
<----------- Original document --------->  <----------- Activity ------------->  <-------------- Aged balance ---------------->
Invoice  Date    Reference      Amount     Date    Typ Reference       Amount    Current   30 days   60 days   90 & over
```

Customer : AMAZ100   Amazon                              Br : 00

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M14399 | 09/30/14 | | 118.34 | 10/09/14 | Pay | 00735-PMT | 119.72- | | | | 1.38- |
| O29660 | 01/20/15 | | 594.20 | 02/03/15 | Pay | 00216- | 591.42- | | | 2.78 | |
| X10653 | 01/20/15 | | 185.44 | 02/03/15 | Pay | 00216- | 185.80- | | | 0.36- | |
| X10675 | 03/04/15 | | 344.59 | 03/04/15 | Pay | 00285-AP41113 | 296.08- | 48.51 | | | |
| X10684 | 03/04/15 | | 110.40 | 03/04/15 | Pay | 00285-AP41113 | 93.84- | 16.56 | | | |
| _CR113 | 03/04/15 | Unapplied cash | 0.00 | 03/04/15 | Adj | 00285-Re-estab | 0.00 | 150.85- | | | |
| | | | | 03/04/15 | | 00285-AP41113 | 150.85- | | | | |

```
             Total :       84.74-  (37)                                          85.78-                2.42      1.38-
                                                        Value of credit balances          152.59-
```

Customer : AMSE900   American Sentinel Products Inc        Br : 22

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O29145 | 11/21/14 | 192936-RR | 200.66 | 12/22/14 | Pay | 00126-077076 | 200.60- | | | | 0.06 |

```
             Total :        0.06  (126)      < Debit balance >                                                   0.06
```

Customer : ANPE900   Anadarko Petro Corp                   Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| L22131 | 02/05/15 | AFE 2070361 | 2,986.84 | | | | | | 2,986.84 | | |
| L22191 | 02/16/15 | AFE 2070361 | 1,580.32 | | | | | | 1,580.32 | | |

```
             Total :    4,567.16   (45)      < Debit balance >                             4,567.16
```

Customer : BRGX000   Statoil Oil & Gas, LP                 Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N71806 | 01/15/15 | 450317054 | 386.27 | 02/18/15 | Pay | 00245-ACH44985 | 386.28- | | | 0.01- | |
| N71910 | 01/20/15 | 4503170504 | 322.64 | 02/28/15 | Pay | 00274-249539 | 322.65- | | | 0.01- | |
| N72464 | 02/20/15 | AFE1001391 PO 450 2901 122 | 2,451.54 | | | | | | 2,451.54 | | |
| N72465 | 02/20/15 | PO 4502901122 | 1,320.59 | | | | | | 1,320.59 | | |

```
             Total :    3,772.11   (35)      < Debit balance >                             3,772.13   0.02-
                                                        Value of credit balances                      0.02-
```

Customer : CACX000   Cash Customer                         Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H42283 | 02/09/15 | 1208 | 349.73 | 02/11/15 | Pay | 00234-APPLYPMT | 378.58- | | 28.85- | | |
| H71115 | 03/16/15 | | 547.92 | | | | | 547.92 | | | |
| N69837 | 10/31/14 | ZAVANNA@NABORS 92 ANGUS PAD | 2,205.00 | 12/18/14 | Pay | 00119-18925 | 2,205.00- | | | | 2,205.00- |
| | | | | 01/12/15 | Pay | 00169-19302 | 2,205.00- | | | | |
| N72536 | 03/14/15 | | 1,461.97 | 03/15/15 | Pay | 00303-18851 | 1,366.33- | 95.64 | | | |
| N72548 | 03/17/15 | | 6.68 | 03/17/15 | Pay | 00310-335773 | 6.18- | 0.50 | | | |
| P35945 | 12/12/14 | 9206022 | 1,719.74 | 12/18/14 | Pay | 00117- | 1,682.05- | | | | 37.69 |
| P36218 | 01/30/15 | CACX0PA | 540.70 | 02/02/15 | Pay | 00212-AP043199 | 541.98- | | 1.28- | | |
| P36317 | 02/18/15 | CACX0PA | 624.30 | | | | | | 624.30 | | |
| P36334 | 03/03/15 | CACX0PA | 30.83 | | | | | 30.83 | | | |
| W20299 | 02/16/15 | CACX0CS | 1,986.48 | | | | | | 1,986.48 | | |
| _CR3 | 02/13/15 | M12797 NOT INVOICED YET | 0.00 | 02/13/15 | Adj | 00241-Re-estab | 0.00 | | 20.26- | | |
| | | | | 02/13/15 | | 00241-673 | 20.26- | | | | |
| _CRH93 | 03/05/15 | Unapplied cash | 0.00 | 03/05/15 | Adj | 00288-Re-estab | 0.00 | 547.92- | | | |
| | | | | 03/05/15 | | 00288-26002561 | 547.92- | | | | |
| _CRHH5 | 02/13/15 | HOUSTON PMT 02.13.15 | 0.00 | 02/13/15 | Adj | 00240-Re-estab | 0.00 | | 61.73- | | |
| | | | | 02/13/15 | | 00240-AP091837 | 61.73- | | | | |
| _CRHU | 03/24/15 | Unapplied cash | 0.00 | 03/24/15 | Pay | 00324-WIRE | 754.35- | 754.35- | | | |
| _CRHU4 | 02/02/15 | X12481 NOT INVOICED YET | 0.00 | 02/02/15 | Adj | 00212-Re-estab | 0.00 | | 33.02- | | |
| | | | | 02/02/15 | | 00212-AP048362 | 33.02- | | | | |
| _CRHU9 | 02/09/15 | REFUND- HOUSTON 02.09.15 | 0.00 | 02/09/15 | Adj | 00228-Re-estab | 0.00 | | 1,330.83 | | |
| | | | | 02/09/15 | Pay | 00228-REFUND | 1,330.83 | | | | |
| _CRND6 | 02/02/15 | WILLISTON 02.02.15 | 0.00 | 02/02/15 | Adj | 00212-Re-estab | 0.00 | | 54.39- | | |
| | | | | 02/02/15 | | 00212-AP033361 | 54.39- | | | | |
| _CRP45 | 02/17/15 | P22600 NOT INVOICED YET | 0.00 | 02/17/15 | Adj | 00243-Re-estab | 0.00 | | 624.30- | | |
| | | | | 02/17/15 | | 00243-AP057759 | 624.30- | | | | |
| _CRPA9 | 02/17/15 | P22381 NOT INVOICED YET | 0.00 | 02/17/15 | Adj | 00243-Re-estab | 0.00 | | 30.83- | | |
| | | | | 02/17/15 | | 00243-AP272695 | 30.83- | | | | |

**ATTACHMENT B-16**

```
<----------- Original document --------->  <------------ Activity ------------->  <------------- Aged balance ---------------->
 Invoice  Date   Reference      Amount    Date    Typ Reference          Amount    Current    30 days    60 days   90 & over

 _CRWY1 10/17/14 WIRE PAYMENT 10.17.14 WYSOX10/17/14 Adj 00753-Re-estab   0.00                                              1,145.07-
                                      0.00
                               10/17/14 Pay 00753-WIRE     17,484.01-
                               11/14/14 Pay 00030-APPLYPMT 16,338.94
 _CRWY9 03/05/15 Unapplied cash       0.00 03/05/15 Adj 00291-Re-estab    0.00      0.02-
                               03/05/15 Pay 00291-AP41391   0.02-
 _CRX20 03/09/15 Unapplied cash       0.00 03/09/15 Adj 00301-Re-estab    0.00    229.86-
                               03/09/15 Pay 00301-AP0309  229.86-


             Total :    1,082.69-  (36)                            857.26-  3,086.95              3,312.38-
                                      Value of credit balances              5,736.88-

Customer : CADX000  Cactus Drilling Co LLC          Br : 22

 O28667 09/26/14 CADX134      5,575.88 10/08/14 Cr 41853-081095   2,565.44-                                       2,565.44-
                               10/27/14 Pay 00772-ACH34908 5,575.88-
 O29140 11/21/14 2855         1,076.32                                                                            1,076.32
 O29614 01/15/15 CADX144      1,015.59                                                        1,015.59

             Total :     473.53-  (99)                                                        1,015.59  1,489.12-
                                      Value of credit balances              2,565.44-

Customer : CAOI800  Cabot Oil & Gas -PA             Br : 10

 P36274 02/11/15 52527          747.60                                               747.60
 P36287 02/12/15 52831          330.00                                               330.00
 P36291 02/13/15 52527          294.84                                               294.84
 P36299 02/13/15 522821       1,044.34                                             1,044.34
 P36304 02/16/15 52821          322.00                                               322.00
 P36305 02/16/15 52821          216.00                                               216.00

             Total :    2,954.78  (42)    < Debit balance >                        2,954.78

Customer : CHEX000  Chesapeake Energy Corporation   Br : 10

 W20011 12/26/14 175801         944.53                                                                              944.53
 W20152 01/20/15 172111       2,655.65                                               2,655.65
 W20153 01/20/15 AFE 173358      23.30                                                  23.30
 W20154 01/20/15 AFE # 175927    14.78                                                  14.78
 W20155 01/20/15 AFE # 175927   233.20                                                 233.20
 W20157 01/20/15 175927       2,455.16                                             2,455.16
 W20158 01/20/15 AFE # 170671   201.07                                               201.07
 W20159 01/20/15 AFE # 170679   330.47                                               330.47
 W20163 01/21/15 170671       1,086.03                                             1,086.03
 W20181 01/22/15 176133         466.40                                               466.40
 W20182 01/22/15 17061          315.67                                               315.67
 W20183 01/22/15 170671         466.40                                               466.40
 W20184 01/22/15 AFE # 171575   242.45                                               242.45
 W20185 01/22/15 CHEX076         74.26                                                  74.26
 W20205 01/26/15 AFE # 175927 3,060.84                                             3,060.84
 W20228 01/30/15 AFE # 175927    77.84                                       77.84
 W20233 01/30/15 AFE # 170671   479.59                                      479.59
 W20237 02/03/15 171575       3,910.90                                    3,910.90
 W20238 02/03/15 171575         220.48                                      220.48
 W20250 02/04/15 AFE 175925   2,753.50 02/05/15 Cr 10407-W81067   1.41-              2,752.09
 W20258 02/06/15 170671         417.84                                      417.84
 W20273 02/09/15 175925          16.96                                       16.96
 W20276 02/10/15 176230         709.31                                      709.31
 W20277 02/10/15 175924          87.40                                       87.40
 W20284 02/10/15 176230         409.16                                      409.16
 W20289 02/12/15 AFE 171575     198.35                                      198.35
 W20300 02/16/15 173478         466.40                                      466.40
 _CRUA1 02/26/15 Unapplied cash       0.00 02/26/15 Adj 00269-Re-estab    0.00     12.45-
                               02/26/15 Pay 00269-2366379  12.45-

             Total :   22,304.08  (58)    < Debit balance >       12.45-  9,746.32  11,625.68    944.53
                                      Value of credit balances              12.45-

Customer : CIEX000  Warren E & P, Inc               Br : 10

 P36092 01/08/15 DR WY 14.0147  971.95                                                                  971.95
 P36097 01/08/15 DRWY 14.0147 1,241.89 03/19/15 Pay 00315-348281 1,241.88-                                0.01
 P36110 01/12/15 DRWY 14.0147   136.74                                                                  136.74
```

**ATTACHMENT B-16**

```
<----------- Original document --------->  <------------- Activity --------------->  <-------------- Aged balance ---------------->
 Invoice  Date   Reference        Amount    Date    Typ Reference          Amount     Current    30 days    60 days    90 & over

 P36111 01/12/15 DRWY 14.0147     776.15                                                                     776.15

            Total :    1,884.85   (76)      < Debit balance >                                                1,884.85
_____

Customer : COGX000  Chief Oil & Gas LLC              Br : 00

 P36170 01/20/15 13137            486.18  03/04/15 Pay 00284-202744      458.66-                             27.52
 P36254 02/06/15 13143          1,000.83                                           1,000.83
 P36289 02/12/15 AFE 13138        193.98                                             193.98

            Total :    1,222.33   (53)      < Debit balance >                       1,194.81                 27.52
_____

Customer : COOI900  Comstock Oil & Gas               Br : 00

 L22176 02/13/15 AFE 14-218       329.57                                             329.57
 L22190 02/16/15 AFE 15-0002      802.34                                             802.34

            Total :    1,131.91   (41)      < Debit balance >                       1,131.91
_____

Customer : CORE900  Continental Resources            Br : 10

 N72361 02/13/15 DL02969           84.85                                              84.85
 N72416 02/18/15 DL 02969 DRL      54.01                                              54.01
 N72417 02/18/15 DL 02969 DRL     277.97                                             277.97
 O29693 01/26/15 AFE # DL 04074   673.28                                                                     673.28
 O29761 02/06/15 DL 04074          75.74                                              75.74
 O29786 02/10/15 CORE377          242.59                                             242.59
 _CR611 03/04/15 Unapplied cash     0.00  03/04/15 Adj 00284-Re-estab       0.00    838.76-
                                          03/04/15 Pay 00284-133611       838.76-

            Total :      569.68   (45)      < Debit balance >             838.76-   735.16     673.28
                                            Value of credit balances      838.76-
_____

Customer : CYDX000  Cyclone Drilling                 Br : 10

 N72506 02/27/15 12950             77.05                                              77.05

            Total :       77.05   (28)      < Debit balance >                         77.05
_____

Customer : DEEX000  Devon Energy Production Co       Br : 10

 W20286 02/10/15 XX-110167.01drl  387.24  03/20/15 Pay 00317-70300979    387.25-                 0.01-

            Total :        0.01-   (0)      < Debit balance >                         0.01-
                                            Value of credit balances                  0.01-
_____

Customer : DONS900  DONSCO, Inc                      Br : 36

 P36386 03/10/15 P34229           305.89                                            305.89

            Total :      305.89   (17)      < Debit balance >                       305.89
_____

Customer : EATE900  East Texas Oilfield Supply Co.   Br : 28

 I13828 08/26/14 SCOTT HINDEMAN   660.71  09/09/14 Cr 38145-I80210        88.71-                                        114.00-
                                          11/10/14 Pay 00017-10645       360.77-
                                          01/08/15 Pay 00162-APPLYPMT    189.00-
                                          02/02/15 Pay 00213-11013       114.00-
                                          02/06/15 Pay 00226-11028        22.23-
 I16190 12/26/14 SAM HINDEMAN      88.71                                                                                 88.71
 I16210 12/30/14                  141.36                                             141.36
 I16379 01/14/15                  271.87                                             271.87
 M29192 12/29/14 EATEMID          226.49                                             226.49
 M29193 12/29/14                  164.00                                             164.00
 M29212 12/30/14 EATEMID          550.80                                             550.80
 M29264 01/06/15 EATEMID          242.66                                             242.66
 M29265 01/06/15                  269.97                                             269.97
 M29266 01/06/15 EATEMID           53.08                                              53.08
 M29337 01/13/15 CHASE LEDYARD    214.44                                             214.44
 M29354 01/14/15 RYAN PICK UP     176.00                                             176.00
 M29410 01/19/15 EATEMID        2,251.00                                           2,251.00
 M29411 01/19/15 EATEMID          246.00                                             246.00
 M29457 01/21/15 RYAN TO PICK UP   34.00                                              34.00
```

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| M29458 | 01/21/15 | EATEMID | 34.00 | | | | | | | 34.00 | |
| M29487 | 01/28/15 | EATEMID | 246.00 | | | | | | 246.00 | | |
| M29488 | 01/28/15 | CHASE LEYNARD | 952.25 | | | | | | 952.25 | | |
| M29489 | 01/28/15 | RYAN | 48.40 | | | | | | 48.40 | | |
| M29543 | 02/03/15 | RYAN-PICK UP | 22.02 | | | | | | 22.02 | | |
| N72413 | 02/18/15 | | 108.00 | | | | | | 108.00 | | |
| _CRI25 | 03/11/15 | Unapplied cash | 0.00 | 03/11/15 | Adj | 00297-Re-estab | 0.00 | 369.00 | | | |
| | | | | 03/11/15 | Pay | 00297-11197 | 369.00 | | | | |

```
                     Total :    6,596.05   (69)       < Debit balance >      369.00    1,376.67   4,875.67        25.29
                                                  Value of credit balances                114.00-
```

Customer : EBAY100  EBay                                 Br : 00

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| I15792 | 12/04/14 | | 195.29 | | | | | | | | 195.29 |
| _CR005 | 12/18/14 | Unapplied cash | 0.00 | 12/18/14 | Adj | 00118-Re-estab | 0.00 | | | | 59.31- |
| | | | | 12/18/14 | Pay | 00118- | 59.31- | | | | |

```
                     Total :     135.98  (113)       < Debit balance >                                           135.98
                                                  Value of credit balances   59.31-
```

Customer : ECOM100  Ecommerce Customer                   Br : 11

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| N72210 | 02/04/15 | | 54.39 | | | | | | 54.39 | | |
| X10674 | 02/17/15 | 1131 | 61.73 | | | | | | 61.73 | | |

```
                     Total :     116.12   (45)       < Debit balance >                116.12
```

Customer : EMOI900  Emerald Oil, Inc                     Br : 28

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| N72414 | 02/18/15 | 141107 | 176.40 | | | | | | 176.40 | | |

```
                     Total :     176.40   (37)       < Debit balance >                176.40
```

Customer : ENDC000  Energy Drilling Company              Br : 16

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| B25484 | 11/14/14 | ENDC014 | 2,371.97 | 01/09/15 | Cr | 07929-B81181 | 1,701.56- | | | | 1,701.56- |
| | | | | 01/16/15 | Pay | 00182-200507 | 2,371.97- | | | | |
| B25967 | 01/26/15 | ENDC014 | 357.80 | | | | | | | 357.80 | |
| B25988 | 01/27/15 | ENDC014 | 406.35 | | | | | | 406.35 | | |
| B26052 | 02/09/15 | ENDC014 | 435.96 | | | | | | 435.96 | | |

```
                     Total :     501.45-  (55)                                        842.31     357.80   1,701.56-
                                                  Value of credit balances            1,701.56-
```

Customer : ENMA000  Energy Machine                       Br : 36

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| P35805 | 11/18/14 | BL11112014 | 170.47 | 12/19/14 | Pay | 00120-AP06337J | 170.43- | | | | 0.04 |
| U28762 | 01/29/15 | BL012615 | 630.00 | | | | | | 630.00 | | |

```
                     Total :     630.04   (93)       < Debit balance >                630.00                      0.04
```

Customer : ENUX000  Ensign United States Drilling        Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| M10561 | 10/31/13 | ENUX150 | 735.72 | | | | | | | | 735.72 |

```
                     Total :     735.72  (512)       < Debit balance >                                           735.72
```

Customer : EORE900  EOG Resources - TX                   Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| H28486 | 06/29/13 | AFE# 633243 | 264.96 | 09/27/13 | Cr | 37897-H81249 | 264.96- | | | | 249.37- |
| | | | | 12/10/14 | Pay | 00099-2332633 | 15.59 | | | | |
| | | | | 12/17/14 | Pay | 00114-336704 | 264.96- | | | | |
| H29767 | 07/24/13 | 633495 | 981.75 | 10/09/13 | Cr | 39146-H81251 | 981.75- | | | | 924.00- |
| | | | | 12/09/14 | Pay | 00095-2333189 | 57.75 | | | | |
| | | | | 12/10/14 | Pay | 00099-2332633 | 981.75- | | | | |
| N71467 | 12/31/14 | 315051 | 594.97 | | | | | | | 594.97 | |
| N71951 | 01/21/15 | 316012 | 137.89 | 02/24/15 | Pay | 00258-11923622 | 137.87- | | | 0.02 | |
| T05349 | 06/12/13 | 633272 | 563.13 | 09/19/13 | Cr | 37113-T81058 | 563.13- | | | | 530.00- |
| | | | | 12/09/14 | Pay | 00095-2333189 | 563.13- | | | | |
| | | | | 01/02/15 | Pay | 00148-42271 | 33.13 | | | | |
| T05402 | 07/03/13 | 632580 | 295.78 | 09/19/13 | Cr | 37109-T81057 | 295.78- | | | | 273.24- |
| | | | | 12/15/14 | Pay | 00108-334394 | 273.24- | | | | |

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|----------|-----------|
| | | Total : | 1,381.62- | (76) | | | | | | 594.99 | 1,976.61- |
| | | | | | | Value of credit balances | | | 1,976.61- | | |

**Customer : EQTP900  EQT Production**                     Br : 00

| Invoice | Date | Reference | Amount | | | | | | | 60 days | |
|---------|------|-----------|--------|--|--|--|--|--|--|---------|--|
| U28679 | 01/15/15 | 21751-1A | 6,734.77 | | | | | | | 6,734.77 | |
| U28680 | 01/15/15 | 21751-1A | 1,946.55 | | | | | | | 1,946.55 | |
| | | Total : | 8,681.32 | (71) | | < Debit balance > | | | | 8,681.32 | |

**Customer : FRCA900  Franks Casing Crew & Rental**                     Br : 00

| Invoice | Date | Reference | Amount | | | | | Current | 30 days | | |
|---------|------|-----------|--------|--|--|--|--|---------|---------|--|--|
| B26126 | 02/20/15 | 328027 | 188.37 | | | | | | 188.37 | | |
| B26131 | 03/06/15 | 328027 | 94.19 | | | | | 94.19 | | | |
| | | Total : | 282.56 | (28) | | < Debit balance > | | 94.19 | 188.37 | | |

**Customer : FRDX000  Frontier Drilling**                     Br : 10

| Invoice | Date | Reference | Amount | Date | | | | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|--|--|--|---------|---------|----------|-----------|
| I15765 | 12/04/14 | 5011401 | 267.79 | | | | | | | | 267.79 |
| I15993 | 12/15/14 | 5011401 | 601.24 | | | | | | | | 601.24 |
| M29011 | 12/16/14 | 5011712 | 618.60 | | | | | | | | 618.60 |
| M29058 | 12/17/14 | 5011712 | 1,745.47 | | | | | | | | 1,745.47 |
| M29059 | 12/17/14 | 5011705 | 117.17 | | | | | | | | 117.17 |
| M29233 | 12/31/14 | FRDX017 | 12/3/2014 | 111.28 | | | | | | 111.28 | |
| M29234 | 12/31/14 | FRDX017 | 16.05 | | | | | | | 16.05 | |
| W17048 | 11/11/14 | FRDX020 | 1,788.71 | | | | | | | | 1,788.71 |
| W17177 | 11/28/14 | FRDX020 | 440.98 | | | | | | | | 440.98 |
| W17211 | 11/28/14 | FRDX020 | 1,068.01 | | | | | | | | 1,068.01 |
| W17215 | 11/28/14 | FRDX020 | 1,363.53 | | | | | | | | 1,363.53 |
| W17219 | 11/28/14 | FRDX020 | 1,327.71 | | | | | | | | 1,327.71 |
| W17231 | 12/02/14 | FRDX020 | 1,433.58 | | | | | | | | 1,433.58 |
| W17367 | 12/15/14 | FRDX020 | 2,034.38 | | | | | | | | 2,034.38 |
| W17421 | 12/22/14 | FRDX020 | 1,302.07 | | | | | | | | 1,302.07 |
| W20000 | 12/23/14 | FRDX020 | 1,032.08 | | | | | | | | 1,032.08 |
| W20108 | 01/13/15 | FRDX020 | 3,035.84 | | | | | | | 3,035.84 | |
| W20249 | 02/04/15 | FRDX020 | 1,227.37 | | | | | | 1,227.37 | | |
| | | Total : | 19,531.86 | (102) | | < Debit balance > | | | 1,227.37 | 3,163.17 | 15,141.32 |

**Customer : FREE900  F. R. E. E., Inc**                     Br : 32

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | | 30 days | | |
|---------|------|-----------|--------|------|-----|-----------|--------|--|---------|--|--|
| H70931 | 01/29/15 | SAV RIG 803 F/L | 13.97 | 02/17/15 | Pay | 00244-15108 | 13.98- | | 13.98- | | |
| | | | | 02/24/15 | Pay | 00258-15189 | 13.97- | | | | |
| H71032 | 02/12/15 | PRD-I073 | 32.02 | | | | | | 32.02 | | |
| H71041 | 02/12/15 | NOV-F021 | 535.92 | 03/23/15 | Pay | 00321-15569 | 266.22- | | 269.70 | | |
| H71042 | 02/12/15 | NOV-F021 | 1,298.28 | | | | | | 1,298.28 | | |
| | | Total : | 1,586.02 | (43) | | < Debit balance > | | | 1,586.02 | | |
| | | | | | | Value of credit balances | | | 13.98- | | |

**Customer : GHIN900  GHX Industrial, LLC**                     Br : 36

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | | 30 days | | |
|---------|------|-----------|--------|------|-----|-----------|--------|--|---------|--|--|
| _CR001 | 02/03/15 | 115997 NOT A VALID INVOICE | 02/03/15 | Adj | 00217-Re-estab | 0.00 | | | 132.00- | | |
| | | | 0.00 | | | | | | | | |
| | | | | 02/03/15 | Pay | 00217-2198085 | 132.00- | | | | |
| | | Total : | 132.00- | (0) | | | | | 132.00- | | |
| | | | | | | Value of credit balances | | | 132.00- | | |

**Customer : GKSC900  Gaffney-Kroese Electric Supply**                     Br : 32

| Invoice | Date | Reference | Amount | | | | | Current | | | |
|---------|------|-----------|--------|--|--|--|--|---------|--|--|--|
| H71110 | 03/05/15 | PO-363746 | 590.44 | | | | | 590.44 | | | |
| | | Total : | 590.44 | (22) | | < Debit balance > | | 590.44 | | | |

**Customer : GUUS100  Gummi USA Inc**                     Br : 11

| Invoice | Date | Reference | Amount | | | | | | | 60 days | |
|---------|------|-----------|--------|--|--|--|--|--|--|---------|--|
| X10668 | 01/31/15 | | 5,412.50 | | | | | | | 5,412.50 | |
| | | Total : | 5,412.50 | (55) | | < Debit balance > | | | | 5,412.50 | |

**Customer : HAXX900  Halliburton**                     Br : 36

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W17148 | 11/26/14 | 122420 | 10.38 | | | | | | | | 10.38 |
| W17212 | 11/26/14 | 4511511893 | 10.38 | | | | | | | | 10.38 |

Total : 20.76 (121)  < Debit balance >  20.76

Customer : HEPX000  Helmerich & Payne IDC  Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B24893 | 09/05/14 | DOM0267525-1 | 225.54 | 09/24/14 | Cr | 40232-B81174 | 214.75- | | | | 214.75- |
| | | | | 01/12/15 | Pay | 00169-968290 | 225.54- | | | | |
| B25965 | 01/23/15 | DOM0321091-1 | 484.40 | 02/28/15 | Pay | 00273-982388 | 484.41- | | | 0.01- | |
| C03282 | 05/24/12 | DOM0020608-1 | 441.89 | 04/15/13 | Pay | 00386-802486 | 220.95- | | | | 220.95- |
| | | | | 07/08/13 | Pay | 00590-824310 | 441.89 | | | | |
| | | | | 11/04/13 | Pay | 00008-853033 | 441.89- | | | | |
| | | | | 12/30/13 | Cr | 66061-C81078 | 441.89- | | | | |
| | | | | 07/18/14 | Pay | 00551-920505 | 220.95- | | | | |
| | | | | 07/24/14 | Pay | 00564-922247 | 220.95 | | | | |
| H26735 | 02/27/13 | BAH1003694-2 | 232.27 | 04/11/13 | Pay | 00382-2715 | 225.00- | | | | 6.72 |
| | | | | 04/11/13 | Pay | 00383-2715 | 0.55- | | | | |
| H37815 | 07/17/14 | | 131.60 | | | | | | | | 131.60 |
| H38041 | 07/24/14 | | 1,222.00 | | | | | | | | 1,222.00 |
| H39729 | 09/25/14 | DOM0274456-1 | 150.00 | 11/12/14 | Pay | 00023-51714 | 161.25- | | | | 11.25- |
| H70378 | 12/12/14 | DOM0307803-1 | 122.86 | | | | | | | | 122.86 |
| H70418 | 12/16/14 | DOM0308819-1 | 362.46 | 01/20/15 | Pay | 00185-971110 | 387.28- | | | | 24.82- |
| H70430 | 12/17/14 | DOM0302912-1 | 22.80 | | | | | | | | 22.80 |
| H70513 | 12/22/14 | DOM0311005-1 | 260.72 | | | | | | | | 260.72 |
| H70533 | 12/23/14 | DOM0311692-1 | 1,732.49 | | | | | | | | 1,732.49 |
| H70794 | 01/15/15 | DOM0315504-2 | 381.43 | | | | | | | 381.43 | |
| H70856 | 01/21/15 | DOM0320423-1 | 536.16 | | | | | | | 536.16 | |
| H70873 | 01/23/15 | DOM0321273-1 | 385.44 | 02/05/15 | Cr | 10403-H81425 | 132.46- | | | 132.46- | |
| | | | | 02/28/15 | Pay | 00273-982388 | 385.44- | | | | |
| H70907 | 01/27/15 | DOM0321604-1 | 573.51 | | | | | | 573.51 | | |
| H70908 | 01/27/15 | DOM0321604-1 | 360.00 | | | | | | 360.00 | | |
| H70920 | 01/28/15 | DOM0321604-1 | 67.28 | | | | | | 67.28 | | |
| H71016 | 02/10/15 | DOM0323979-1 | 122.86 | | | | | | 122.86 | | |
| H71043 | 02/12/15 | ABU1002606-2 | 139.62 | | | | | | 139.62 | | |
| H71066 | 02/13/15 | COL1010646-2 | 53.78 | | | | | | 53.78 | | |
| H71088 | 02/18/15 | DOM0327964-1 | 69.67 | | | | | | 69.67 | | |
| H71089 | 02/18/15 | DOM0327184-1 | 152.22 | | | | | | 152.22 | | |
| H71090 | 02/18/15 | DOM0327940-1 | 659.15 | | | | | | 659.15 | | |
| H71091 | 02/18/15 | DOM0328139-1 | 331.15 | | | | | | 331.15 | | |
| H71092 | 02/19/15 | DOM0328460-1 | 164.76 | | | | | | 164.76 | | |
| H71093 | 02/19/15 | DOM0328544-1 | 428.44 | | | | | | 428.44 | | |
| H71094 | 02/19/15 | DOM0328110-1 | 383.30 | | | | | | 383.30 | | |
| H71095 | 02/19/15 | DOM0328411-1 | 60.41 | | | | | | 60.41 | | |
| H71096 | 02/19/15 | DOM0328431-1 | 568.04 | | | | | | 568.04 | | |
| H71097 | 02/19/15 | DOM0328470-1 | 20.00 | | | | | | 20.00 | | |
| H71098 | 02/20/15 | DOM0321334-1 | 809.60 | | | | | | 809.60 | | |
| H71103 | 02/25/15 | DOM0328544-1 | 90.70 | | | | | | 90.70 | | |
| H71104 | 02/25/15 | DOM0328423-1 | 135.10 | | | | | | 135.10 | | |
| H71105 | 02/25/15 | DOM0318838-1 | 462.16 | | | | | | 462.16 | | |
| I11185 | 04/03/14 | DOM0207297-1 | 236.22 | | | | | | | | 236.22 |
| I14539 | 10/08/14 | DOM0281676-1 | 177.23 | 11/13/14 | Pay | 00027-952038 | 181.73- | | | | 4.50- |
| I14584 | 10/09/14 | DOM0282858-1 | 247.25 | 11/18/14 | Pay | 00040-CH#53803 | 258.05- | | | | 10.80- |
| I14587 | 10/09/14 | DOM0282545-1 | 320.64 | 11/18/14 | Pay | 00040-CH#53803 | 330.32- | | | | 9.68- |
| I14593 | 10/08/14 | DOM0282494-1 | 219.04 | 11/13/14 | Pay | 00027-952038 | 229.99- | | | | 10.95- |
| I14598 | 10/08/14 | DOM0281974-1 | 950.34 | 11/13/14 | Pay | 00027-952038 | 968.34- | | | | 18.00- |
| I15106 | 11/03/14 | DOM0265158-3 / CHANGE ORDER | | | | | | | | | 857.84 |
| | | | 857.84 | | | | | | | | |
| I15171 | 11/05/14 | | 130.20 | | | | | | | | 130.20 |
| I15389 | 11/14/14 | DOM0296256-1 | 157.81 | 12/19/14 | Pay | 00122-962371 | 161.48- | | | | 7.34- |
| | | | | 03/02/15 | Pay | 00281-982966 | 3.67- | | | | |
| I15593 | 11/24/14 | DOM0300527-1 | 1,149.44 | 12/08/14 | Cr | 04091-I80248 | 1,149.44- | | | | 1,149.44- |
| | | | | 01/20/15 | Pay | 00185-970265 | 1,149.44- | | | | |
| I15769 | 12/04/14 | DOM0300146-2 | 706.73 | 12/18/14 | Cr | 05452-I80251 | 706.73- | | | | 706.73 |
| | | | | 01/12/15 | Pay | 00169-968717 | 706.73- | | | | |
| | | | | 02/24/15 | Pay | 00258-979684 | 706.73 | | | | |
| | | | | 02/26/15 | Pay | 00266-981551 | 706.73 | | | | |
| I15930 | 12/12/14 | DOM0307173-1 | 567.01 | 01/20/15 | Pay | 00185-969867 | 576.01- | | | | 9.00- |
| I16292 | 01/08/15 | DOM0296475-1 | 81.17 | 01/14/15 | Cr | 08363-I80256 | 81.17- | | | 81.17- | |
| | | | | 01/21/15 | Cr | 09142-I80260 | 81.17- | | | | |
| | | | | 02/11/15 | Pay | 00235-977333 | 81.17- | | | | |
| | | | | 02/20/15 | Pay | 00255-980580 | 81.17 | | | | |
| L16209 | 01/18/12 | | 2,080.91 | 01/24/12 | Cr | 02585-L81022 | 186.25- | | | | 148.06 |

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 03/16/12 | Pay | 00361-704262 | 2,080.91- | | | | |
| | | | | 10/30/12 | Pay | 00841-APPLYING | 148.06 | | | | |
| | | | | 06/14/14 | Pay | 00478-910929 | 186.25 | | | | |
| L21635 | 10/08/14 | DOM0282646-1 | 63.64 | 11/13/14 | Pay | 00027-952038 | 64.02- | | | | 0.38- |
| L21686 | 10/21/14 | DOM0287588-1 | 1,162.98 | 11/25/14 | Pay | 00069-956190 | 1,170.01- | | | | 7.03- |
| L21697 | 10/24/14 | DOM0285900-1 | 304.54 | 12/01/14 | Pay | 00078-957112 | 306.39- | | | | 1.85- |
| L22121 | 02/05/15 | DOM0322026 | 66.99 | 03/16/15 | Pay | 00308-987126 | 67.00- | | 0.01- | | |
| L22122 | 02/05/15 | DOM0321425-1 | 109.02 | 03/16/15 | Pay | 00308-987126 | 109.01- | | 0.01 | | |
| L22194 | 02/16/15 | DOM0326560-1 | 1,144.41 | 03/27/15 | Pay | 00330-989732 | 1,144.42- | | 0.01- | | |
| M11681 | 03/26/14 | DOM0206178-1 | 763.30 | 05/23/14 | Cr | 24398-M81090 | 763.30- | | | | 289.01 |
| | | | | 07/18/14 | Pay | 00551-920505 | 289.01 | | | | |
| M13109 | 07/11/14 | DOM0245954 | 42.39 | 11/12/14 | Pay | 00023-51714 | 42.54- | | | | 0.15- |
| M13289 | 07/22/14 | DOM0249162-1 | 398.00 | 10/24/14 | Pay | 00771-946520 | 398.00- | | | | 398.00- |
| | | | | 11/19/14 | Pay | 00046-APPLYPMT | 398.00- | | | | |
| M13578 | 08/13/14 | DOM0258627-1 | 273.36 | 09/23/14 | Pay | 00693-936269 | 274.34- | | | | 0.98- |
| M13632 | 08/15/14 | DOM0260620-1 | 502.49 | 10/06/14 | Pay | 00726-940636 | 501.99- | | | | 0.50 |
| M13694 | 08/15/14 | DOM0256815-1 | 769.86 | 11/03/14 | Pay | 00004-949414 | 769.56- | | | | 0.30 |
| M14257 | 09/30/14 | DOM0262822-1 | 139.25 | 11/12/14 | Pay | 00023-1495 | 139.75- | | | | 0.50- |
| M14390 | 09/30/14 | DOM0268868-1 | 197.25 | 11/12/14 | Pay | 00023-1495 | 96.45- | | | | 100.80 |
| M14395 | 10/07/14 | DOM0267673-1 | 51.51 | 11/12/14 | Pay | 00023-51714 | 51.82- | | | | 0.31- |
| M14405 | 10/07/14 | DOM0270176-1 | 273.36 | 11/12/14 | Pay | 00023-51714 | 274.99- | | | | 1.63- |
| M14428 | 10/07/14 | DOM0269216-1 | 546.71 | 11/12/14 | Pay | 00023-51714 | 549.96- | | | | 3.25- |
| M14431 | 10/07/14 | DOM0273132-1 | 396.24 | 11/19/14 | Pay | 00048-CH#53333 | 397.65- | | | | 1.41- |
| M14443 | 10/07/14 | DOM0279666-1 | 1,090.72 | 11/19/14 | Pay | 00048-CH#53333 | 1,094.61- | | | | 3.89- |
| M14457 | 10/07/14 | DOM0280142-1 | 37.85 | 11/12/14 | Pay | 00023-51714 | 38.08- | | | | 0.23- |
| M14473 | 10/08/14 | DOM0274175-1 | 41.76 | 11/13/14 | Pay | 00027-952038 | 42.01- | | | | 0.25- |
| M14500 | 10/08/14 | DOM0281276-1 | 114.46 | 11/19/14 | Pay | 00048-CH#52826 | 115.14- | | | | 0.68- |
| M14777 | 10/23/14 | DOM0279666-1 | 208.87 | 01/20/15 | Pay | 00185-970680 | 209.62- | | | | 0.75- |
| M15510 | 12/11/14 | DOM0294600-1 | 28.86 | 01/20/15 | Pay | 00185-969867 | 28.96- | | | | 0.10- |
| M15690 | 01/06/15 | DOM0289034-1 | 145.15 | 01/20/15 | Pay | 00185-971110 | 138.07- | | | 7.08 | |
| M28888 | 12/05/14 | DOM0285037-1 | 114.59 | 01/09/15 | Pay | 00166-967888 | 115.27- | | | | 0.68- |
| M28921 | 12/08/14 | DOM0301822-1 | 161.89 | 01/12/15 | Pay | 00169-968717 | 162.85- | | | | 0.96- |
| M28922 | 12/08/14 | DOM0301822-1 | 70.27 | 01/12/15 | Pay | 00169-968717 | 70.69- | | | | 0.42- |
| M28925 | 12/09/14 | DOM0290178-1 | 58.70 | 01/12/15 | Pay | 00169-969099 | 58.91- | | | | 0.21- |
| M28927 | 12/09/14 | DOM0295121-1 | 42.39 | 01/12/15 | Pay | 00169-969099 | 42.54- | | | | 0.15- |
| M28963 | 12/15/14 | DOM0297902-1 | 54.94 | 01/20/15 | Pay | 00185-970680 | 55.27- | | | | 0.33- |
| M28976 | 12/15/14 | DOM0302877-1 | 229.17 | 01/20/15 | Pay | 00185-970680 | 229.99- | | | | 0.82- |
| M28981 | 12/15/14 | DOM0304448-1 | 642.00 | 01/20/15 | Pay | 00185-970680 | 644.29- | | | | 2.29- |
| M28988 | 12/15/14 | DOM0305806-1 | 342.71 | 01/20/15 | Pay | 00185-970680 | 344.75- | | | | 2.04- |
| M28989 | 12/15/14 | DOM0305822-1 | 318.15 | 01/20/15 | Pay | 00185-970680 | 320.04- | | | | 1.89- |
| M28996 | 12/15/14 | DOM0307101-1 | 97.15 | 01/20/15 | Pay | 00185-970680 | 97.50- | | | | 0.35- |
| M29034 | 12/17/14 | DOM0301498-1 | 377.52 | | | | | | | | 377.52 |
| M29044 | 12/17/14 | DOM0293527-1 | 28.18 | | | | | | | | 28.18 |
| M29107 | 12/18/14 | DOM0305822-1 | 209.20 | | | | | | | | 209.20 |
| M29117 | 12/18/14 | DOM0303142-1 | 418.40 | 01/23/15 | Pay | 00194-971639 | 419.89- | | | | 1.49- |
| M29118 | 12/18/14 | DOM0302877-1 | 418.40 | 03/06/15 | Pay | 00292-984810 | 419.89- | | | | 1.49- |
| M29124 | 12/18/14 | DOM0297902-1 | 68.12 | 01/23/15 | Pay | 00194-971639 | 68.53- | | | | 0.41- |
| M29126 | 12/18/14 | DOM0294611-1 | 229.17 | 01/23/15 | Pay | 00194-971639 | 229.99- | | | | 0.82- |
| M29127 | 12/18/14 | DOM0302877-1 | 51.51 | 01/23/15 | Pay | 00194-971639 | 51.69- | | | | 0.18- |
| M29131 | 12/19/14 | DOM0304016-1 | 47.22 | 01/23/15 | Pay | 00194-971639 | 47.50- | | | | 0.28- |
| M29132 | 12/19/14 | DOM0301822-1 | 132.46 | 01/23/15 | Pay | 00194-971639 | 133.25- | | | | 0.79- |
| M29148 | 12/22/14 | DOM0307101-1 | 547.96 | 01/29/15 | Pay | 00207-972983 | 549.91- | | | | 1.95- |
| M29158 | 12/22/14 | DOM0304935-1 | 141.92 | 01/29/15 | Pay | 00207-972983 | 142.76- | | | | 0.84- |
| M29195 | 12/29/14 | DOM0292650-1 | 277.10 | 02/03/15 | Pay | 00217-975184 | 91.80- | | | 185.30 | |
| M29237 | 12/31/14 | DOM0309996-1 | 50.44 | 02/06/15 | Pay | 00226-976033 | 50.74- | | | | 0.30- |
| M29238 | 12/31/14 | DOM0309996-1 | 26.49 | 02/06/15 | Pay | 00226-976033 | 26.65- | | | | 0.16- |
| M29239 | 12/31/14 | DOM0306590-1 | 56.77 | 02/06/15 | Pay | 00226-976033 | 57.11- | | | | 0.34- |
| M29240 | 12/31/14 | DOM0305209-1 | 75.69 | 02/06/15 | Pay | 00226-976033 | 75.96- | | | | 0.27- |
| M29241 | 12/31/14 | DOM0313125-1 | 290.78 | 02/06/15 | Pay | 00226-976033 | 292.51- | | | | 1.73- |
| M29242 | 12/31/14 | DOM0313189-1 | 139.25 | 02/06/15 | Pay | 00226-976033 | 139.75- | | | | 0.50- |
| M29243 | 12/31/14 | DOM0297902-1 | 180.48 | 02/06/15 | Pay | 00226-976033 | 181.55- | | | | 1.07- |
| M29250 | 12/31/14 | DOM0312262-1 | 71.43 | 02/06/15 | Pay | 00226-976033 | 71.68- | | | | 0.25- |
| M29269 | 01/07/15 | DOM0315083-1 | 418.40 | 02/13/15 | Pay | 00241-978229 | 419.89- | | | | 1.49- |
| M29271 | 01/07/15 | DOM0314792-1 | 418.40 | 02/13/15 | Pay | 00241-978229 | 419.89- | | | | 1.49- |
| M29282 | 01/07/15 | DOM0312309-1 | 138.13 | 02/13/15 | Pay | 00241-978229 | 138.62- | | | | 0.49- |
| M29287 | 01/07/15 | DOM0311155-1 | 11.28 | 02/13/15 | Pay | 00241-978229 | 5.64- | | | | 5.64 |
| M29292 | 01/07/15 | DOM0302774-1 | 149.49 | 02/13/15 | Pay | 00241-978229 | 150.02- | | | | 0.53- |
| M29349 | 01/14/15 | DOM0318107-1 | 880.81 | 02/20/15 | Pay | 00255-980580 | 823.19- | | | 57.62 | |
| M29350 | 01/14/15 | DOM0317781-1 | 193.35 | 02/20/15 | Pay | 00255-980580 | 180.70- | | | 12.65 | |
| M29378 | 01/17/15 | DOM0302649-1 | 24.62 | | | | | | | | 24.62 |
| M29444 | 01/21/15 | DOM0320549-1 | 879.19 | 01/27/15 | Cr | 09714-M81122 | 284.94- | | | 302.94- | |
| | | | | 02/28/15 | Pay | 00273-982388 | 897.19- | | | | |
| M29446 | 01/21/15 | DOM0306234-1 | 57.23 | 02/28/15 | Pay | 00273-982388 | 57.43- | | | | 0.20- |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M29484 | 01/28/15 | DOM0316953-1 | 20.03 | 03/06/15 | Pay | 00292-984810 | 20.03- | | 20.03- | | |
| | | | | 03/19/15 | Pay | 00315-988201 | 20.03- | | | | |
| M29491 | 01/28/15 | DOM0322327-1 | 270.98 | | | | | | 270.98 | | |
| M29529 | 01/31/15 | DOM0305802-1 | 639.09 | | | | | | 639.09 | | |
| M29538 | 02/03/15 | DOM0323968-1 | 180.00 | | | | | | 180.00 | | |
| M29554 | 02/09/15 | DOM0325681-1 | 765.06 | | | | | | 765.06 | | |
| M29582 | 02/16/15 | DOM0327547-1 | 622.80 | | | | | | 622.80 | | |
| M29584 | 02/16/15 | DOM0325077-1 | 134.77 | 03/27/15 | Pay | 00330-989732 | 116.17- | | 18.60 | | |
| M29588 | 02/17/15 | DOM0324940-1 | 918.00 | | | | | | 918.00 | | |
| M29591 | 02/17/15 | DOM0326866-1 | 44.00 | | | | | | 44.00 | | |
| M29593 | 02/18/15 | DOM0327725-1 | 502.86 | | | | | | 502.86 | | |
| M29594 | 02/18/15 | DOM0323167-1 | 80.00 | | | | | | 80.00 | | |
| M29595 | 02/18/15 | DOM0327721-1 | 436.52 | | | | | | 436.52 | | |
| M29596 | 02/18/15 | DOM0277605-1 | 109.00 | | | | | | 109.00 | | |
| M29597 | 02/18/15 | DOM0326204-1 | 715.44 | | | | | | 715.44 | | |
| M29598 | 02/18/15 | DOM0325077-1 | 41.91 | | | | | | 41.91 | | |
| M29599 | 02/19/15 | DOM0327340-1 | 186.13 | | | | | | 186.13 | | |
| M29600 | 02/19/15 | DOM0328090-1 | 100.68 | | | | | | 100.68 | | |
| M29601 | 02/19/15 | DOM0321509-1 | 29.77 | | | | | | 29.77 | | |
| M29602 | 02/19/15 | DOM0325332-1 | 114.59 | | | | | | 114.59 | | |
| M29603 | 02/20/15 | DOM0317493-1 | 13.08 | | | | | | 13.08 | | |
| M29604 | 02/20/15 | DOM0314203-1 | 36.75 | | | | | | 36.75 | | |
| M29605 | 02/20/15 | DOM0328178-1 | 132.46 | | | | | | 132.46 | | |
| M29606 | 02/20/15 | DOM0327529-1 | 29.77 | | | | | | 29.77 | | |
| M29607 | 02/20/15 | DOM0318205-1 | 34.86 | | | | | | 34.86 | | |
| M29608 | 02/20/15 | DOM0326753-2 | 66.50 | | | | | | 66.50 | | |
| M29609 | 02/20/15 | DOM0328627-1 | 345.87 | | | | | | 345.87 | | |
| M29611 | 02/20/15 | DOM0328491-1 | 44.70 | | | | | | 44.70 | | |
| M29613 | 02/20/15 | DOM0327981-1 | 282.00 | | | | | | 282.00 | | |
| M29614 | 02/23/15 | DOM0323798-1 | 109.00 | | | | | | 109.00 | | |
| M29615 | 02/23/15 | DOM0323584-1 | 31.10 | | | | | | 31.10 | | |
| M29616 | 02/23/15 | DOM0320277-1 | 138.07 | | | | | | 138.07 | | |
| M29617 | 02/23/15 | DOM0315929-1 | 138.07 | | | | | | 138.07 | | |
| M29618 | 02/23/15 | DOM0321941-1 | 138.07 | | | | | | 138.07 | | |
| M29620 | 02/25/15 | DOM0324707-1 | 596.88 | | | | | | 596.88 | | |
| M29621 | 02/25/15 | DOM0317828-1 | 14.46 | | | | | | 14.46 | | |
| M29622 | 02/25/15 | DOM0315857-1 | 180.00 | | | | | | 180.00 | | |
| M29623 | 02/25/15 | DOM0325656-1 | 127.77 | | | | | | 127.77 | | |
| M29626 | 02/28/15 | DOM0323335-1 | 70.30 | | | | | 70.30 | | | |
| M29627 | 03/02/15 | DOM0324695-1 | 68.44 | | | | | 68.44 | | | |
| M29628 | 03/02/15 | DOM0327999-1 | 245.72 | | | | | 245.72 | | | |
| M29629 | 03/02/15 | DOM0320315-1 | 347.44 | | | | | 347.44 | | | |
| N64096 | 06/26/14 | DOM0240885-1 | 448.26 | 11/12/14 | Pay | 00023-51714 | 452.47- | | | | 4.21- |
| N66101 | 08/14/14 | DOM0236413-1 | 169.79 | 11/12/14 | Pay | 00023-51714 | 178.08- | | | | 8.29- |
| N67087 | 08/29/14 | DOM0265516-1 | 562.09 | 09/09/14 | Cr | 38143-N81532 | 42.80- | | | | 42.80- |
| | | | | 10/24/14 | Pay | 00771-946520 | 562.09- | | | | |
| N67301 | 09/18/14 | DOM0250971-1 | 1,147.17 | 01/30/15 | Pay | 00210-974491 | 1,071.23- | | | | 75.94 |
| N68086 | 09/24/14 | DOM0272291-1 | 159.29 | 10/30/14 | Pay | 00787-947892 | 96.29- | | | | 63.00 |
| N68612 | 10/06/14 | DOM0280351-1 | 1,230.31 | 11/13/14 | Pay | 00027-952038 | 1,235.51- | | | | 5.20- |
| N68895 | 10/13/14 | DOM0272291-2 | 272.90 | 11/19/14 | Pay | 00048-CH#53333 | 176.61- | | | | 96.29 |
| N69760 | 10/30/14 | DOM0291527-1 | 347.00 | 10/31/14 | Cr | 45096-N81572 | 347.00- | | | | 347.00- |
| | | | | 12/08/14 | Pay | 00092-957919 | 347.00- | | | | |
| N71143 | 12/16/14 | DOM0308539-1 | 713.42 | 01/20/15 | Pay | 00185-971110 | 731.42- | | | | 18.00- |
| N72155 | 02/02/15 | DOM0322393-1 | 21.17 | | | | | | 21.17 | | |
| N72173 | 02/03/15 | DOM0319622-1 | 59.96 | 03/11/15 | Pay | 00297-986304 | 19.01- | | 40.95 | | |
| N72208 | 02/04/15 | DOM0324542-1 | 1,026.98 | | | | | | 1,026.98 | | |
| N72220 | 02/05/15 | DOM0323912-1 | 52.06 | | | | | | 52.06 | | |
| N72386 | 02/17/15 | DOM0325447-1 | 653.94 | 03/26/15 | Pay | 00325-990130 | 353.49- | | 300.45 | | |
| N72462 | 02/20/15 | DOM0328129-1 | 208.62 | | | | | | 208.62 | | |
| N72483 | 02/26/15 | DOM0327660-1 | 137.70 | | | | | 137.70 | | | |
| N72484 | 02/26/15 | DOM0327660-1 | 208.62 | | | | | 208.62 | | | |
| N72493 | 02/27/15 | DOM0322073-1 | 23.94 | | | | | 23.94 | | | |
| N72508 | 03/02/15 | DOM0325207-2 | 197.19 | | | | | 197.19 | | | |
| N72509 | 03/02/15 | DOM0325206-2 | 2,247.15 | | | | | 2,247.15 | | | |
| N72510 | 03/02/15 | DOM0326622-1 | 114.45 | | | | | 114.45 | | | |
| N72512 | 03/02/15 | DOM0327715-1 | 208.95 | | | | | 208.95 | | | |
| N72513 | 03/02/15 | DOM0327738-1 | 68.84 | | | | | 68.84 | | | |
| N72514 | 03/02/15 | DOM0328056-1 | 398.74 | | | | | 398.74 | | | |
| N72556 | 03/19/15 | DOM0321330-1 | 68.04 | | | | | 68.04 | | | |
| N72557 | 03/19/15 | DOM0322393-1 | 138.52 | | | | | 138.52 | | | |
| N72559 | 03/19/15 | DOM0323747-1 | 41.11 | | | | | 41.11 | | | |
| N72560 | 03/19/15 | DOM0323912-1 | 20.85 | | | | | 20.85 | | | |
| N72563 | 03/19/15 | DOM0327243-1 | 56.60 | | | | | 56.60 | | | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N72565 | 03/20/15 | DOM0318484-1 | 64.34 | | | | | 64.34 | | | |
| O29233 | 12/03/14 | DOM0304252-1 | 667.32 | | | | | | | | 667.32 |
| O29393 | 12/18/14 | DOM0304252-1 | 54.00 | 01/29/15 | Pay | 00207-974034 | 88.44- | | | | 34.44- |
| O29827 | 02/18/15 | DOM0327460-1 | 644.20 | | | | | | 644.20 | | |
| O29837 | 02/18/15 | DOM0324899-1 | 22.46 | | | | | | 22.46 | | |
| O29842 | 02/20/15 | DOM0328590-1 | 95.96 | | | | | | 95.96 | | |
| O29843 | 02/20/15 | DOM0328183-1 | 27.30 | | | | | | 27.30 | | |
| O29844 | 02/20/15 | DOM0327460-1 | 56.75 | | | | | | 56.75 | | |
| P36247 | 02/05/15 | DOM0319499-1 | 9.00 | | | | | | 9.00 | | |
| P36330 | 02/23/15 | DOM0325890-1 | 290.77 | | | | | | 290.77 | | |
| T05440 | 02/18/15 | DOM0328340-1 | 252.26 | | | | | | 252.26 | | |
| U28766 | 02/04/15 | DOM0321023-1 | 54.00 | 03/15/15 | Pay | 00303-986672 | 54.01- | | 0.01- | | |
| W16375 | 08/21/14 | DOM0259302-1 | 368.53 | | | | | | | | 368.53 |
| W17277 | 12/08/14 | DOM0299243-1 | 125.85 | | | | | | | | 125.85 |
| W17348 | 12/15/14 | DOM0281157-1 | 220.40 | | | | | | | | 220.40 |
| W17423 | 12/22/14 | DOM0311660-1 | 41.49 | | | | | | | | 41.49 |
| W20029 | 12/31/14 | DOM0304228-1 | 68.69 | 01/05/15 | Cr | 07117-W81060 | 66.68- | | 2.01 | | |
| W20065 | 01/06/15 | DOM0309402-1 | 863.50 | 02/10/15 | Pay | 00232-977682 | 863.49- | | 0.01 | | |
| W20111 | 01/13/15 | DOM0318073-1 | 347.78 | 02/18/15 | Pay | 00251-980133 | 347.77- | | 0.01 | | |
| W20120 | 01/14/15 | DOM0316010-1 | 48.58 | | | | | | 48.58 | | |
| W20126 | 01/14/15 | DOM0305176-1 | 66.68 | | | | | | 66.68 | | |
| W20135 | 01/15/15 | DOM0315166-1 | 392.41 | 02/20/15 | Pay | 00255-980580 | 392.43- | | 0.02- | | |
| W20195 | 01/23/15 | DOM0321320-1 | 786.93 | | | | | | 786.93 | | |
| W20204 | 01/26/15 | DOM0320699-1 | 190.80 | 03/02/15 | Pay | 00281-983864 | 190.79- | | 0.01 | | |
| W20215 | 01/28/15 | DOM0320312-1 | 150.75 | | | | | | 150.75 | | |
| W20253 | 02/05/15 | DOM0305940-1 | 87.02 | 03/16/15 | Pay | 00308-987126 | 87.01- | | 0.01 | | |
| W20275 | 02/09/15 | DOM0325533-1 | 733.44 | 03/20/15 | Pay | 00316-987799 | 733.43- | | 0.01 | | |
| W20279 | 02/10/15 | DOM0325695-1 | 156.52 | | | | | | 156.52 | | |
| W20293 | 02/13/15 | DOM0327109-1 | 171.72 | | | | | | 171.72 | | |
| W20301 | 02/19/15 | DOM0327967-1 | 444.46 | | | | | | 444.46 | | |
| W20302 | 02/19/15 | DOM0327607-1 | 129.65 | | | | | | 129.65 | | |
| W20303 | 02/19/15 | DOM0327574-1 | 361.69 | | | | | | 361.69 | | |
| W20304 | 02/19/15 | DOM0327516-1 | 55.57 | | | | | | 55.57 | | |
| W20305 | 02/19/15 | DOM0325922-1 | 46.22 | | | | | | 46.22 | | |
| W20306 | 02/19/15 | DOM0325695-1 | 11.56 | | | | | | 11.56 | | |
| _CRHP1 | 02/28/15 | Unapplied cash | 0.00 | 02/28/15 | Adj | 00273-Re-estab | 0.00 | 18.00 | | | |
| | | | | 02/28/15 | Pay | 00273-982388 | 18.00 | | | | |
| _CRHP7 | 03/02/15 | Unapplied cash | 0.00 | 03/02/15 | Adj | 00281-Re-estab | 0.00 | 5.76 | | | |
| | | | | 03/02/15 | Pay | 00281-983297 | 5.76 | | | | |
| _CRHP9 | 03/06/15 | Unapplied cash | 0.00 | 03/06/15 | Adj | 00292-Re-estab | 0.00 | 20.03 | | | |
| | | | | 03/06/15 | Pay | 00292-984810 | 20.03 | | | | |
| _CRI01 | 02/13/15 | I080251B NOT VALID INVOICE# | 0.00 | 02/13/15 | Adj | 00241-Re-estab | 0.00 | | 706.73- | | |
| | | | | 02/13/15 | Pay | 00241-978790 | 706.73- | | | | |
| _CRM29 | 02/24/15 | M29444 | 0.00 | 02/24/15 | Adj | 00258-Re-estab | 0.00 | | 284.94 | | |
| | | | | 02/24/15 | Pay | 00258-979684 | 284.94 | | | | |
| _CRUP1 | 02/26/15 | Unapplied cash | 0.00 | 02/26/15 | Adj | 00266-Re-estab | 0.00 | 0.14- | | | |
| | | | | 02/26/15 | Pay | 00266-981551 | 0.14- | | | | |

|  | Total : | | 30,033.11 | (74) | | < Debit balance > | | 4,770.59 | 18,021.84 | 1,589.31 | 5,651.37 |
|  | | | | | | Value of credit balances | | | 3,843.55- | | |

---

Customer : HESX000  Hess Bakken Investments II LLC              Br : 00

| P09138 | 12/09/10 | 4500291473 | 1,819.20 | 12/14/10 | Cr | 01366-p80156 | 422.80- | | | | 422.80- |
| | | | | 08/18/11 | Pay | 00780-AR CLEAN | 1,819.20- | | | | |

|  | Total : | | 422.80- | (0) | | | | | | | 422.80- |
|  | | | | | | Value of credit balances | | | 422.80- | | |

---

Customer : HOSU900  Howard Supply Company              Br : 24

| M10298 | 09/12/13 | 60105930 | 52.00 | 03/20/14 | Pay | 00297-APPLYCR | 52.00- | | | | 11.00- |
| | | | | 12/22/14 | Pay | 00126-049462 | 52.00- | | | | |
| | | | | 03/10/15 | Pay | 00295-052538 | 41.00 | | | | |

|  | Total : | | 11.00- | (0) | | | | | | | 11.00- |
|  | | | | | | Value of credit balances | | | 11.00- | | |

---

Customer : INCH900  Incorr Chemical              Br : 28

| I13473 | 08/06/14 | | 359.38 | 08/18/14 | Pay | 00616-1160 | 359.38- | | | | 17.30- |
| | | | | 09/29/14 | Cr | 40774-I80219 | 234.30- | | | | |

**ATTACHMENT B-16**

```
<----------- Original document --------->  <----------- Activity --------------->  <-------------- Aged balance ---------------->
 Invoice Date   Reference        Amount     Date    Typ Reference        Amount     Current     30 days    60 days    90 & over

                                            01/14/15 Pay 00174-APPLYPMT    217.00
 _CRI01 09/08/14 I07306 IS NOT A VALID INV# 09/08/14 Adj 00655-Re-estab     0.00                                                 86.94-
                                     0.00
                                            09/08/14 Pay 00655-1198        86.94-

               Total :          104.24-   (0)                                                              104.24-               104.24-
                                                    Value of credit balances                   104.24-
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : KAEX000  Kal Energy Sales and Service        Br : 26

 _CR001 12/01/14 INVOICE M13693     0.00   12/01/14 Adj 00078-Re-estab      0.00                                               1,619.36-
                                           12/01/14 Pay 00078-1780      1,619.36-

               Total :        1,619.36-   (0)                                                                                  1,619.36-
                                                    Value of credit balances                 1,619.36-
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : KEEX000  Key Energy Services                 Br : 10

 I12921 07/11/14 2448044          765.31   07/24/14 Cr 32148-I80199        88.20-                                                  4.20-
                                           09/08/14 Pay 00655-70480       765.31-
                                           01/20/15 Pay 00185-85042        84.00
 I14702 10/14/14 KEEX020          457.34   10/17/14 Pay 00752-AP092560    457.34-                                                 47.35
                                           10/20/14 Pay 00757-REFUND       271.00
                                           10/21/14 Cr 43452-I80222       223.65-
 I16318 01/09/15 2519816           12.82                                                                   12.82
 N66953 09/02/14 2459226          108.78                                                                                         108.78
 N71803 01/15/15 2523410          531.22                                                                             531.22
 N72027 01/27/15 2528367          168.21                                                       168.21
 N72131 01/30/15 25100511         111.15                                                       111.15
 N72264 02/06/15 2529921        1,095.22                                                     1,095.22
 N72321 02/11/15 2528367          118.69                                                       118.69
 N72322 02/11/15 2528367          118.69                                                       118.69
 N72323 02/11/15 2528329          118.69                                                       118.69
 N72326 02/12/15 2528367          168.21                                                       168.21
 N72398 02/17/15 2528329           26.78                                                        26.78
 N72405 02/17/15 2528367           26.78                                                        26.78
 N72406 02/17/15 2528367           26.78                                                        26.78

               Total :        2,675.17   (69)        < Debit balance >                       1,979.20     544.04    151.93
                                                    Value of credit balances                   4.20-
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : LIOS900  Liberty Oilfield Servce LLC         Br : 36

 P36388 03/10/15 1003636           29.76                                            29.76

               Total :           29.76   (17)        < Debit balance >              29.76
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : MAOI900  Marathon Oil Company                Br : 28

 N72262 02/06/15 MAOI885          436.80                                                        436.80

               Total :          436.80   (49)        < Debit balance >                          436.80
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : MAPU900  Master Pumps & Power                Br : 18

 L22032 01/15/15 288348-00         80.48                                                                    80.48

               Total :           80.48   (71)        < Debit balance >                                     80.48
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : MCEQ900  McCarty Equipment Co, LTD           Br : 28

 I15997 12/12/14 6359447          132.00                                                                             132.00

               Total :          132.00  (105)        < Debit balance >                                              132.00
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : MCRE900  McJunkin Red Man                    Br : 16

 B25913 01/15/15 C0566653024B0    196.72   02/26/15 Pay 00266-998754      190.80-                                      5.92
 B25993 01/29/15 C0566653024B0    371.62   03/11/15 Pay 00297-008363      338.63-               32.99

               Total :           38.91   (64)        < Debit balance >                          32.99      5.92
───────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────────
Customer : MECI000  Meyer Contracting, Inc.             Br : 00
```

**ATTACHMENT B-16**

| <---------- Original document --------> | | | <---------- Activity ------------> | | | <--------- Aged balance ----------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
| I13237 | 07/23/14 | DICKINSON STORE/PICK UP | 09/11/14 | Pay | 00663-62660 | 250.88- | | | | 125.44- |
| | | 125.44 | | | | | | | | |
| | | Total : 125.44- (0) | | | | | | | | 125.44- |
| | | | | | Value of credit balances | | | 125.44- | | |

Customer : MINI000  Motion Ind. Inc.                              Br : 00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| U28653 | 01/12/15 | OH66-00106360 | 4,966.15 | | | | | | 4,966.15 | |
| | | Total : 4,966.15 (74) | | < Debit balance > | | | | | 4,966.15 | |

Customer : MINI900  Minichi Inc dba Minichi Energy                Br : 36

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P36058 | 01/02/15 | 18788 | 242.96 | | | | | | | 242.96 |
| P36060 | 01/05/15 | 18700 | 319.62 | | | | | | | 319.62 |
| P36064 | 01/05/15 | 18784 | 1,053.92 | 02/26/15 | Pay | 00266-576756 | 375.43- | | | 678.49 |
| P36142 | 01/16/15 | 3266 | 588.34 | | | | | | | 588.34 |
| P36154 | 01/19/15 | 18817 | 660.00 | | | | | | | 660.00 |
| P36185 | 01/23/15 | 18825 | 169.00 | | | | | | | 169.00 |
| P36192 | 01/27/15 | PO 18908 | 206.68 | | | | | | 206.68 | |
| P36193 | 01/27/15 | PO 18908 | 638.16 | | | | | | 638.16 | |
| P36246 | 02/05/15 | 18912 | 764.75 | | | | | | 764.75 | |
| P36272 | 02/11/15 | 18925 | 166.00 | | | | | | 166.00 | |
| P36298 | 02/13/15 | 19007 | 319.08 | | | | | | 319.08 | |
| P36324 | 02/19/15 | MINI009 | 487.00 | | | | | | 487.00 | |
| | | Total : 5,240.08 (61) | | < Debit balance > | | | | | 2,581.67 | 2,658.41 |

Customer : NADX000  Nabors Drilling USA Inc.                      Br : 10

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B22861 | 02/27/14 | 12927355- | 167.62 | | | | | | | 167.62 |
| B22895 | 02/28/14 | 12927355- | 64.92 | | | | | | | 64.92 |
| B24578 | 08/05/14 | 13180961-13714250 | 1.50 | 10/03/14 | Pay | 00722-ACH57742 | 74.84- | | | 73.34- |
| B25995 | 01/29/15 | 13473765-13971607 | 187.08 | | | | | 187.08 | | |
| B26040 | 02/05/15 | 13478145-13974948 | 24.93 | | | | | 24.93 | | |
| B26054 | 02/10/15 | 13453075-13950051 | 12.20 | | | | | 12.20 | | |
| B26055 | 02/10/15 | 13457777-13957094 | 1,682.44 | | | | | 1,682.44 | | |
| B26056 | 02/10/15 | 13455833-13949642 | 2,182.69 | | | | | 2,182.69 | | |
| B26057 | 02/10/15 | 13473853-13967342 | 435.95 | | | | | 435.95 | | |
| B26058 | 02/10/15 | 13478414-13973976 | 1,279.99 | | | | | 1,279.99 | | |
| B26059 | 02/10/15 | 13483580-13975321 | 302.41 | | | | | 302.41 | | |
| B26060 | 02/10/15 | 13483502-13976004 | 804.24 | | | | | 804.24 | | |
| B26061 | 02/10/15 | 13486524-13983154 | 266.28 | | | | | 266.28 | | |
| B26062 | 02/10/15 | 13486755-13983089 | 815.54 | | | | | 815.54 | | |
| B26063 | 02/10/15 | 13486760-13983142 | 95.49 | | | | | 95.49 | | |
| B26064 | 02/10/15 | 13460517-13955886 | 3,265.77 | | | | | 3,265.77 | | |
| B26065 | 02/10/15 | 13486755-13983089 | 200.00 | | | | | 200.00 | | |
| B26066 | 02/10/15 | 13487742-13979208 | 126.48 | | | | | 126.48 | | |
| B26067 | 02/10/15 | 13487803-13982872 | 274.89 | | | | | 274.89 | | |
| B26068 | 02/10/15 | 13485674-13974944 | 228.50 | | | | | 228.50 | | |
| B26069 | 02/10/15 | 13485615-13975851 | 383.76 | | | | | 383.76 | | |
| B26070 | 02/11/15 | 13442856-13939878 | 1,214.28 | | | | | 1,214.28 | | |
| B26071 | 02/11/15 | 13483580-13975321 | 357.99 | | | | | 357.99 | | |
| B26072 | 02/11/15 | 13485659-13974784 | 23.24 | | | | | 23.24 | | |
| B26073 | 02/11/15 | 13485674-13974944 | 228.50 | | | | | 228.50 | | |
| B26074 | 02/11/15 | 13485615-13975851 | 274.20 | | | | | 274.20 | | |
| B26075 | 02/11/15 | 13490724-13984112 | 52.70 | | | | | 52.70 | | |
| B26076 | 02/11/15 | 13490746-13982878 | 161.28 | | | | | 161.28 | | |
| B26077 | 02/11/15 | 13485640-13974639 | 155.89 | | | | | 155.89 | | |
| B26081 | 02/13/15 | 13490518-13985326 | 736.23 | | | | | 736.23 | | |
| B26082 | 02/13/15 | 13490587-13985326 | 449.79 | | | | | 449.79 | | |
| B26083 | 02/16/15 | 13483541-13967848 | 115.69 | | | | | 115.69 | | |
| B26084 | 02/16/15 | 13483611-13969620 | 266.28 | | | | | 266.28 | | |
| B26085 | 02/16/15 | 13485659-13974784 | 152.48 | | | | | 152.48 | | |
| B26086 | 02/16/15 | 13485640-13974639 | 232.32 | | | | | 232.32 | | |
| B26087 | 02/16/15 | 13486760-13983142 | 210.70 | | | | | 210.70 | | |
| B26088 | 02/16/15 | 13487742-13979208 | 77.04 | | | | | 77.04 | | |

| <----------- Original document --------> | | | <----------- Activity -------------> | | | <-------------- Aged balance ----------------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| B26089 | 02/16/15 | 13487803-13982872 | 152.88 | | | | | 152.88 | | |
| B26090 | 02/16/15 | 13493673-13984178 | 258.98 | | | | | 258.98 | | |
| B26091 | 02/16/15 | 13491810-13983142 | 463.02 | | | | | 463.02 | | |
| B26092 | 02/16/15 | 13491816-13983154 | 11.40 | | | | | 11.40 | | |
| B26093 | 02/16/15 | 13495292-13990632 | 324.00 | | | | | 324.00 | | |
| B26094 | 02/16/15 | 13495296-13990636 | 225.48 | | | | | 225.48 | | |
| B26095 | 02/17/15 | 13491159-13983981 | 260.16 | | | | | 260.16 | | |
| B26100 | 02/19/15 | 13485640-13974639 | 75.41 | | | | | 75.41 | | |
| B26101 | 02/19/15 | 13491816-13983154 | 142.55 | | | | | 142.55 | | |
| B26102 | 02/19/15 | 13495292-13990632 | 648.00 | | | | | 648.00 | | |
| B26103 | 02/19/15 | 13495559-13982878 | 228.57 | | | | | 228.57 | | |
| B26104 | 02/19/15 | 13489672-13974639 | 337.89 | | | | | 337.89 | | |
| B26105 | 02/19/15 | 13497113-13988543 | 613.61 | | | | | 613.61 | | |
| B26106 | 02/19/15 | 13497788-13985348 | 111.02 | | | | | 111.02 | | |
| B26107 | 02/19/15 | 13460025-13957924 | 42.34 | | | | | 42.34 | | |
| B26108 | 02/19/15 | 13483611-13969620 | 32.29 | | | | | 32.29 | | |
| B26109 | 02/19/15 | 13485659-13974784 | 516.39 | | | | | 516.39 | | |
| B26110 | 02/19/15 | 13493673-13984178 | 88.14 | | | | | 88.14 | | |
| B26111 | 02/19/15 | 13496097-13990638 | 737.80 | | | | | 737.80 | | |
| B26112 | 02/19/15 | 13496231-13984178 | 236.41 | | | | | 236.41 | | |
| B26113 | 02/19/15 | 13498406-13990944 | 177.69 | | | | | 177.69 | | |
| B26114 | 02/19/15 | 13497568-13990638 | 101.64 | | | | | 101.64 | | |
| B26117 | 02/20/15 | 13485640-13974639 | 479.49 | | | | | 479.49 | | |
| B26118 | 02/20/15 | 13489678-13967320 | 47.99 | | | | | 47.99 | | |
| B26119 | 02/20/15 | 13497113-13988543 | 38.85 | | | | | 38.85 | | |
| B26120 | 02/20/15 | 13498406-13990944 | 71.25 | | | | | 71.25 | | |
| B26121 | 02/20/15 | 13497568-13990638 | 41.88 | | | | | 41.88 | | |
| B26122 | 02/20/15 | 13501422-13993699 | 158.14 | | | | | 158.14 | | |
| B26125 | 02/20/15 | 13485659-13974784 | 254.39 | | | | | 254.39 | | |
| B26129 | 03/06/15 | 13498406-13990944 | 113.94 | | | | 113.94 | | | |
| B26130 | 03/06/15 | 13497568-13990638 | 96.11 | | | | 96.11 | | | |
| B26132 | 03/06/15 | 13479721-13975851 | 346.68 | | | | 346.68 | | | |
| B26133 | 03/06/15 | 13485659-13974784 | 163.04 | | | | 163.04 | | | |
| B26134 | 03/06/15 | 13497641-13988543 | 55.92 | | | | 55.92 | | | |
| H25626 | 12/27/12 | 12248460-12859860 | 457.00 | | | | | | | 457.00 |
| H25635 | 12/31/12 | 12248000-12859860 | | | | | | | | 2,598.85 |
| | | | 2,598.85 | | | | | | | |
| H25663 | 12/28/12 | 12248460-12859860 | 228.50 | | | | | | | 228.50 |
| H38998 | 08/29/14 | 13220005-13750276 | | | | | | | | 1,893.17 |
| | | | 1,893.17 | | | | | | | |
| H41899 | 01/09/15 | 13428563-13931123 | 696.51 | | | | | | 696.51 | |
| H41902 | 01/12/15 | 13418653-13924065 | 180.00 | | | | | | 180.00 | |
| H42305 | 02/13/15 | 13468705-13966001 | 34.42 | | | | | 34.42 | | |
| H42306 | 02/13/15 | 13474527-13972195 | 240.08 | | | | | 240.08 | | |
| H42311 | 02/11/15 | 13479475-13975809 | 108.71 | | | | | 108.71 | | |
| H42312 | 02/11/15 | 13481608-13975809 | 548.30 | | | | | 548.30 | | |
| H42314 | 02/12/15 | 13483642-13978084 | 463.42 | | | | | 463.42 | | |
| H42315 | 02/12/15 | 13479512-13975401 | 84.54 | | | | | 84.54 | | |
| H42339 | 02/13/15 | 13479771-13976069 | 90.76 | | | | | 90.76 | | |
| H42340 | 02/13/15 | 13489768-13985709 | 217.27 | | | | | 217.27 | | |
| H42341 | 02/13/15 | 13489847-13985817 | 558.46 | | | | | 558.46 | | |
| H42342 | 02/13/15 | 13491544-13985732 | 758.53 | | | | | 758.53 | | |
| H42343 | 02/17/15 | 13491582-13985732 | 41.14 | | | | | 41.14 | | |
| H42344 | 02/13/15 | 13491584-13985864 | 566.53 | | | | | 566.53 | | |
| H42345 | 02/13/15 | 13491546-13985756 | 410.44 | | | | | 410.44 | | |
| H42346 | 02/17/15 | 13491585-13985914 | 33.20 | | | | | 33.20 | | |
| H42347 | 02/13/15 | 13491583-13985756 | 134.94 | | | | | 134.94 | | |
| H42348 | 02/13/15 | 13460339-13960147 | 72.82 | | | | | 72.82 | | |
| H42349 | 02/13/15 | 13478073-13972414 | 16.10 | | | | | 16.10 | | |
| H42350 | 02/13/15 | 13489731-13985741 | | | | | | 3,389.98 | | |
| | | | 3,389.98 | | | | | | | |
| H42360 | 02/13/15 | 13489848-13985780 | 31.89 | | | | | 31.89 | | |
| H42361 | 02/13/15 | 13490418-13985937 | 250.20 | | | | | 250.20 | | |
| H42362 | 02/13/15 | 13427014-13931519 | | | | | | 1,895.00 | | |
| | | | 1,895.00 | | | | | | | |
| H42363 | 02/13/15 | 13489723-13985713 | 377.63 | | | | | 377.63 | | |
| H42364 | 02/13/15 | 13489774-13985780 | | | | | | 1,083.78 | | |
| | | | 1,083.78 | | | | | | | |
| H42365 | 02/13/15 | 13489849-13985829 | 51.80 | | | | | 51.80 | | |
| H42366 | 02/16/15 | 13468724-13966001 | | | | | | 1,022.40 | | |
| | | | 1,022.40 | | | | | | | |
| H42367 | 02/16/15 | 13478051-13972662 | 184.80 | | | | | 184.80 | | |
| H42368 | 02/16/15 | 13478053-13972641 | 184.80 | | | | | 184.80 | | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H42369 | 02/18/15 | 13459425-13958379 | | | | | | | 1,217.78 | | |
| | | | 1,217.78 | | | | | | | | |
| H42370 | 02/17/15 | 13478057-13972644 | 184.80 | | | | | | 184.80 | | |
| H42393 | 02/17/15 | 13442674-13944081 | 2.64 | | | | | | 2.64 | | |
| H42399 | 02/19/15 | 13496158-13991360 | 847.41 | | | | | | 847.41 | | |
| H42400 | 02/19/15 | 13496290-13991360 | 1.70 | | | | | | 1.70 | | |
| H42401 | 02/19/15 | 13491544-13985732 | 38.17 | | | | | | 38.17 | | |
| H42402 | 02/19/15 | 13491584-13985864 | 279.95 | | | | | | 279.95 | | |
| H42403 | 02/19/15 | 13496067-13991332 | 426.86 | | | | | | 426.86 | | |
| H42404 | 02/19/15 | 13496283-13991333 | 82.68 | | | | | | 82.68 | | |
| H42405 | 02/19/15 | 13489849-13985829 | 3.20 | | | | | | 3.20 | | |
| H42406 | 02/19/15 | 13496284-13991722 | 324.72 | | | | | | 324.72 | | |
| H42419 | 02/27/15 | 13496290-13991360 | 3.40 | | | | | 3.40 | | | |
| H42420 | 02/27/15 | H | 103.70 | | | | | 103.70 | | | |
| H42421 | 02/27/15 | H | 51.85 | | | | | 51.85 | | | |
| H42422 | 03/10/15 | 13514274-14006186 | | | | | | 1,142.57 | | | |
| | | | 1,142.57 | | | | | | | | |
| H42423 | 03/10/15 | 13516702-14008970 | 84.16 | | | | | 84.16 | | | |
| H42424 | 03/16/15 | 13527902-14017699 | 351.67 | | | | | 351.67 | | | |
| H91027 | 12/11/14 | | 25,000.00 | | | | | | | | 25,000.00 |
| H91028 | 12/11/14 | | 25,000.00 | | | | | | | | 25,000.00 |
| I05507 | 05/31/13 | 12491322-13091473 | 443.94 | | | | | | | | 443.94 |
| I13857 | 08/29/14 | 13204961-13737280 | 42.92 | 10/14/14 | Pay | 00740-ACH24851 | 492.60- | | | | 449.68- |
| I13930 | 09/03/14 | 13236559-13764812 | 84.53 | | | | | | | | 84.53 |
| I14209 | 09/18/14 | 13249330-13766595 | | | | | | | | | 3,873.27 |
| | | | 3,873.27 | | | | | | | | |
| I14239 | 09/18/14 | 13263842-13788456 | 155.67 | | | | | | | | 155.67 |
| I14253 | 09/18/14 | 13261783-13787513 | 298.89 | | | | | | | | 298.89 |
| I14291 | 09/22/14 | 13233633-13761640 | | | | | | | | | 4,938.62 |
| | | | 4,938.62 | | | | | | | | |
| I14453 | 09/30/14 | 13261783-13787513 | 7.84 | | | | | | | | 7.84 |
| I14600 | 10/13/14 | 13261783-13787513 | 3.49 | | | | | | | | 3.49 |
| I14697 | 10/15/14 | 13299593-13818463 | 722.23 | 10/21/14 | Cr | 43453-I80223 | 282.99- | | | | 282.99- |
| | | | | 10/31/14 | Cr | 44897-I80230 | 282.99- | | | | |
| | | | | 11/05/14 | Pay | 00007-ACH27011 | 282.99 | | | | |
| | | | | 11/26/14 | Pay | 00070-ACH29782 | 722.23- | | | | |
| I14880 | 10/22/14 | 13323217-13841404 | | 12/09/14 | Pay | 00093-ACH30848 | 2,102.53- | | | | 86.34 |
| | | | 2,102.53 | 12/18/14 | Cr | 05450-I80250 | 279.56- | | | | |
| | | | | 12/19/14 | Pay | 00121-ACH1939 | 86.34 | | | | |
| | | | | 12/23/14 | Pay | 00127-ACH2235 | 279.56 | | | | |
| I15001 | 10/28/14 | 13331427-13846700 | | | | | | | | | 2,012.44 |
| | | | 2,012.44 | | | | | | | | |
| I15004 | 10/28/14 | 13332628-13846700 | | | | | | | | | 2,081.15 |
| | | | 2,081.15 | | | | | | | | |
| I15087 | 10/31/14 | 13331427-13846700 | 97.37 | | | | | | | | 97.37 |
| I15121 | 11/05/14 | 13331427-13846700 | 528.22 | | | | | | | | 528.22 |
| I15134 | 11/06/14 | 13345783-13861543 | 110.83 | | | | | | | | 110.83 |
| I15136 | 11/06/14 | 13346918-13861543 | 263.29 | | | | | | | | 263.29 |
| I15281 | 11/11/14 | 13346918-13861543 | 93.14 | | | | | | | | 93.14 |
| I15309 | 11/12/14 | 13331427-13846700 | 52.08 | | | | | | | | 52.08 |
| I15311 | 11/12/14 | 13332628-13846700 | 1.52 | | | | | | | | 1.52 |
| I15772 | 12/04/14 | 13391611-13900482 | | | | | | | | | 1,934.89 |
| | | | 1,934.89 | | | | | | | | |
| I15774 | 12/04/14 | 13391560-13900482 | 475.73 | | | | | | | | 475.73 |
| I15780 | 12/04/14 | 13391519-13900766 | | 12/12/14 | Cr | 04694-I80249 | 86.34- | | | | 86.34- |
| | | | 2,107.75 | | | | | | | | |
| | | | | 01/20/15 | Pay | 00183-ACH4785 | 2,107.75- | | | | |
| I15793 | 12/05/14 | 13393037-13900836 | 839.43 | | | | | | | | 839.43 |
| I15800 | 12/05/14 | 13332628-13846700 | 96.08 | | | | | | | | 96.08 |
| I15805 | 12/05/14 | 13392242-13901421 | 12.60 | | | | | | | | 12.60 |
| I15811 | 12/05/14 | 13392528-13901421 | | | | | | | | | 1,057.35 |
| | | | 1,057.35 | | | | | | | | |
| I15816 | 12/05/14 | 13395053-13903373 | 790.03 | | | | | | | | 790.03 |
| I15896 | 12/11/14 | 13391611-13900482 | 1.52 | | | | | | | | 1.52 |
| I15903 | 12/11/14 | 13406088-13913616 | 697.73 | | | | | | | | 697.73 |
| I15919 | 12/11/14 | 13405835-13913616 | 172.36 | | | | | | | | 172.36 |
| I15955 | 12/17/14 | 13391560-13900482 | 150.23 | | | | | | | | 150.23 |
| I16045 | 12/26/14 | 13331427-13846700 | 8.66 | | | | | | | | 8.66 |
| I16255 | 01/05/15 | 13421472-13926188 | 949.85 | | | | | | | 949.85 | |
| I16294 | 01/08/15 | 13391795-13900836 | 13.14 | | | | | | | 13.14 | |
| I16308 | 01/09/15 | 13442828-13942601 | 774.00 | | | | | | | 774.00 | |
| I16315 | 01/09/15 | 13442631-13945287 | 240.87 | | | | | | | 240.87 | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I16321 | 01/09/15 | 13439977-13942683 | 68.43 | | | | | | | 68.43 | |
| I16323 | 01/09/15 | 13440392-13942683 | 610.79 | | | | | | | 610.79 | |
| I16338 | 01/12/15 | 13448470-13949043 | 221.66 | | | | | | | 221.66 | |
| I16417 | 01/21/15 | 13442828-13942601 | 387.00 | | | | | | | 387.00 | |
| I16422 | 01/22/15 | 13436283-13938849 | 344.40 | 03/10/15 | Pay | 00294-239170 | 328.00- | | | 16.40 | |
| I16424 | 01/22/15 | 13424324-13929295 | | 03/10/15 | Pay | 00294-239170 | 2,230.75- | | | 111.54 | |
| | | | 2,342.29 | | | | | | | | |
| I16425 | 01/22/15 | 13442628-13944095 | 14.97 | 03/10/15 | Pay | 00294-239170 | 14.26- | | | 0.71 | |
| I16426 | 01/22/15 | 13448693-13949132 | 19.85 | 03/10/15 | Pay | 00294-239170 | 18.90- | | | 0.95 | |
| I16427 | 01/22/15 | 13443825-13944103 | 51.33 | 03/10/15 | Pay | 00294-239170 | 48.89- | | | 2.44 | |
| I16428 | 01/22/15 | 13448799-13948937 | 544.74 | 03/10/15 | Pay | 00294-239170 | 518.80- | | | 25.94 | |
| I16438 | 01/26/15 | 13442828-13942601 | 387.00 | | | | | | | 387.00 | |
| I16440 | 01/27/15 | S/ | 387.00 | | | | | | 387.00 | | |
| I16443 | 02/02/15 | 13435746-13939006 | 72.58 | | | | | | 72.58 | | |
| I16446 | 02/11/15 | 13410282-13916466 | | | | | | | 3,888.00 | | |
| | | | 3,888.00 | | | | | | | | |
| I16447 | 02/11/15 | 13397746-13905422 | | | | | | | 1,758.06 | | |
| | | | 1,758.06 | | | | | | | | |
| L22141 | 02/09/15 | 13481691-13978440 | 81.57 | | | | | | 81.57 | | |
| L22146 | 02/09/15 | 13481699-13978440 | 264.94 | | | | | | 264.94 | | |
| L22147 | 02/09/15 | 13483605-13978547 | 365.48 | | | | | | 365.48 | | |
| L22148 | 02/09/15 | 13483661-13978547 | 79.48 | | | | | | 79.48 | | |
| L22150 | 02/10/15 | 13487102-13983598 | 821.96 | | | | | | 821.96 | | |
| L22156 | 02/11/15 | 13481413-13977282 | 180.00 | | | | | | 180.00 | | |
| L22157 | 02/11/15 | 13482674-13978182 | 522.42 | | | | | | 522.42 | | |
| L22158 | 02/11/15 | 13481169-13977619 | 26.39 | | | | | | 26.39 | | |
| L22159 | 02/11/15 | 13481545-13977619 | 41.99 | | | | | | 41.99 | | |
| L22160 | 02/11/15 | 13481877-13977989 | 472.42 | | | | | | 472.42 | | |
| L22161 | 02/11/15 | 13482242-13978611 | 286.46 | | | | | | 286.46 | | |
| L22162 | 02/11/15 | 13482575-13978611 | 142.30 | | | | | | 142.30 | | |
| L22163 | 02/11/15 | 13481991-13977989 | 585.28 | | | | | | 585.28 | | |
| L22165 | 02/12/15 | 13483765-13980204 | 143.71 | | | | | | 143.71 | | |
| L22166 | 02/12/15 | 13481691-13978440 | 26.67 | | | | | | 26.67 | | |
| L22167 | 02/12/15 | 13491011-13986121 | | | | | | | 1,533.03 | | |
| | | | 1,533.03 | | | | | | | | |
| L22168 | 02/12/15 | 13491241-13986121 | | | | | | | 1,070.60 | | |
| | | | 1,070.60 | | | | | | | | |
| L22169 | 02/12/15 | 13481413-13977282 | 9.70 | | | | | | 9.70 | | |
| L22170 | 02/12/15 | 13482674-13978182 | | | | | | | 2,315.67 | | |
| | | | 2,315.67 | | | | | | | | |
| L22171 | 02/12/15 | 13491489-13987174 | 53.34 | | | | | | 53.34 | | |
| L22177 | 02/13/15 | 13489644-13985469 | 317.88 | | | | | | 317.88 | | |
| L22178 | 02/13/15 | 13492378-13985480 | 122.20 | | | | | | 122.20 | | |
| L22179 | 02/13/15 | 13481387-13977735 | 117.74 | | | | | | 117.74 | | |
| L22180 | 02/13/15 | 13481638-13977735 | 322.93 | | | | | | 322.93 | | |
| L22181 | 02/13/15 | 13488927-13983631 | 609.35 | | | | | | 609.35 | | |
| L22182 | 02/13/15 | 13490998-13985473 | | | | | | | 1,101.69 | | |
| | | | 1,101.69 | | | | | | | | |
| L22183 | 02/13/15 | 13491275-13985473 | 340.56 | | | | | | 340.56 | | |
| L22184 | 02/13/15 | 13489498-13984346 | | | | | | | 1,528.96 | | |
| | | | 1,528.96 | | | | | | | | |
| L22185 | 02/13/15 | 13479875-13975965 | | | | | | | 5,171.93 | | |
| | | | 5,171.93 | | | | | | | | |
| L22186 | 02/13/15 | 13479430-13975965 | 339.55 | | | | | | 339.55 | | |
| L22187 | 02/13/15 | 13489317-13984346 | | | | | | | 1,044.09 | | |
| | | | 1,044.09 | | | | | | | | |
| L22188 | 02/13/15 | 13481877-13977989 | 135.93 | | | | | | 135.93 | | |
| L22195 | 02/17/15 | 13496396-13991514 | 575.00 | | | | | | 575.00 | | |
| L22196 | 02/17/15 | 13483763-13980204 | | | | | | | 1,726.67 | | |
| | | | 1,726.67 | | | | | | | | |
| L22198 | 02/18/15 | 13491011-13986121 | 372.96 | | | | | | 372.96 | | |
| L22199 | 02/18/15 | 13491241-13986121 | | | | | | | 1,281.41 | | |
| | | | 1,281.41 | | | | | | | | |
| L22200 | 02/18/15 | 13496791-13991270 | | | | | | | 1,287.37 | | |
| | | | 1,287.37 | | | | | | | | |
| L22201 | 02/18/15 | 13496933-13991270 | 252.25 | | | | | | 252.25 | | |
| L22202 | 02/18/15 | 13493638-13988348 | 10.44 | | | | | | 10.44 | | |
| L22205 | 02/19/15 | 13498850-13993583 | 387.84 | | | | | | 387.84 | | |
| L22206 | 02/19/15 | 13500353-13994610 | 102.00 | | | | | | 102.00 | | |
| L22207 | 02/19/15 | 13498805-13993522 | 799.67 | | | | | | 799.67 | | |
| L22208 | 02/19/15 | 13498851-13993522 | 646.44 | | | | | | 646.44 | | |
| L22209 | 02/20/15 | 13501347-13994064 | 234.84 | | | | | | 234.84 | | |
| L22211 | 02/20/15 | 13490998-13985473 | 9.86 | | | | | | 9.86 | | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|---------|-----------|
| L22212 | 02/20/15 | 13491275-13985473 | 180.17 | | | | | | 180.17 | | |
| L22213 | 02/20/15 | 13489498-13984346 | 108.90 | | | | | | 108.90 | | |
| L22214 | 02/20/15 | 13492378-13985480 | 24.44 | | | | | | 24.44 | | |
| L22215 | 02/20/15 | 13496534-13991514 | 1,270.99 | | | | | | 1,270.99 | | |
| | | | 1,270.99 | | | | | | | | |
| L22216 | 02/20/15 | 13491011-13986121 | 46.98 | | | | | | 46.98 | | |
| L22217 | 02/20/15 | 13496933-13991270 | 95.28 | | | | | | 95.28 | | |
| M08166 | 10/16/12 | 12134519-12745131 | 20.58 | | | | | | | | 20.58 |
| M08175 | 10/16/12 | 12134537-12745131 | 159.54 | | | | | | | | 159.54 |
| M08619 | 12/19/12 | 12238236-12848402 | 97.09 | | | | | | | | 97.09 |
| M08659 | 12/28/12 | 12238581-12848402 | 223.44 | | | | | | | | 223.44 |
| M08676 | 12/27/12 | 12238236-12848402 | 47.25 | | | | | | | | 47.25 |
| M08681 | 12/31/12 | 12238585-12850460 | 141.67 | | | | | | | | 141.67 |
| M08698 | 01/02/13 | 12238236-12848402 | 45.04 | | | | | | | | 45.04 |
| M08704 | 01/02/13 | 12238581-12848402 | 25.30 | | | | | | | | 25.30 |
| M08752 | 01/11/13 | 12238236-12848402 | 35.32 | | | | | | | | 35.32 |
| M09048 | 02/21/13 | 12331785-12940247 | 297.30 | | | | | | | | 297.30 |
| M09191 | 03/12/13 | 12331752-12940247 | 57.37 | | | | | | | | 57.37 |
| M13186 | 07/15/14 | 13125348-13664042 | 3,905.02 | | | | | | | | 3,905.02 |
| | | | 3,905.02 | | | | | | | | |
| M14014 | 09/10/14 | 13244823-13772227 | 120.75 | | | | | | | | 120.75 |
| M14023 | 09/10/14 | 13242621-13770188 | 1,849.63 | | | | | | | | 1,849.63 |
| | | | 1,849.63 | | | | | | | | |
| M14545 | 10/10/14 | 13299401-13820665 | 3,423.88 | | | | | | | | 3,423.88 |
| | | | 3,423.88 | | | | | | | | |
| M14975 | 10/31/14 | 13299401-13820665 | 608.93 | | | | | | | | 608.93 |
| M15291 | 11/20/14 | 13326075-13842342 | 1,629.89 | | | | | | | | 1,629.89 |
| | | | 1,629.89 | | | | | | | | |
| M15623 | 12/26/14 | 13394745-13903412 | 2,892.53 | | | | | | | | 2,892.53 |
| | | | 2,892.53 | | | | | | | | |
| M16000 | 02/22/15 | 13451438-13952373 | 301.45 | | | | | | 301.45 | | |
| M16015 | 02/03/15 | 13460076-13960012 | 73.92 | | | | | | 73.92 | | |
| M16016 | 02/03/15 | 13442670-13944654 | 18.93 | | | | | | 18.93 | | |
| M16024 | 02/22/15 | 13478306-13975199 | 241.11 | | | | | | 241.11 | | |
| M16027 | 02/28/15 | 13480988-13977892 | 1,983.39 | | | | | 1,983.39 | | | |
| | | | 1,983.39 | | | | | | | | |
| M16053 | 02/09/15 | 13482650-13979031 | 1,168.00 | | | | | | 1,168.00 | | |
| | | | 1,168.00 | | | | | | | | |
| M16054 | 02/09/15 | 13480522-13977430 | 218.75 | | | | | | 218.75 | | |
| M16055 | 02/09/15 | 13479504-13976127 | 114.63 | | | | | | 114.63 | | |
| M16056 | 02/09/15 | 13485068-13980984 | 614.97 | | | | | | 614.97 | | |
| M16060 | 02/09/15 | 13480990-13977917 | 70.92 | | | | | | 70.92 | | |
| M16061 | 02/22/15 | 13485016-13980984 | 1,676.21 | | | | | | 1,676.21 | | |
| | | | 1,676.21 | | | | | | | | |
| M16063 | 02/10/15 | 13487983-13984021 | 252.80 | | | | | | 252.80 | | |
| M16064 | 02/10/15 | 13488009-13984021 | 158.40 | | | | | | 158.40 | | |
| M16065 | 02/10/15 | 13472940-13970106 | 604.45 | | | | | | 604.45 | | |
| M16066 | 02/10/15 | 13471536-13969389 | 171.73 | | | | | | 171.73 | | |
| M16067 | 02/10/15 | 13480990-13977917 | 125.31 | | | | | | 125.31 | | |
| M16068 | 02/11/15 | 13489724-13984278 | 2,235.90 | | | | | | 2,235.90 | | |
| | | | 2,235.90 | | | | | | | | |
| M16069 | 02/12/15 | 13489858-13984278 | 869.68 | | | | | | 869.68 | | |
| M16070 | 02/12/15 | 13482249-13979057 | 104.55 | | | | | | 104.55 | | |
| M16071 | 02/12/15 | 13488277-13984119 | 632.18 | | | | | | 632.18 | | |
| M16072 | 02/12/15 | 13488996-13984119 | 752.56 | | | | | | 752.56 | | |
| M16073 | 02/12/15 | 13480512-13977463 | 749.70 | | | | | | 749.70 | | |
| M16076 | 02/12/15 | 13474674-13971780 | 381.75 | | | | | | 381.75 | | |
| M16077 | 02/12/15 | 13482350-13978498 | 37.50 | | | | | | 37.50 | | |
| M16078 | 02/13/15 | 13491293-13986223 | 75.52 | | | | | | 75.52 | | |
| M16079 | 02/13/15 | 13491389-13986223 | 35.04 | | | | | | 35.04 | | |
| M16081 | 02/13/15 | 13371800-13883564 | 19.41 | | | | | | 19.41 | | |
| M16082 | 02/12/15 | 13465610-13964738 | 290.08 | | | | | | 290.08 | | |
| M16083 | 02/13/15 | 13492002-13986229 | 206.89 | | | | | | 206.89 | | |
| M16084 | 02/13/15 | 13483697-13979314 | 986.23 | | | | | | 986.23 | | |
| M16087 | 02/13/15 | 13483294-13979314 | 129.86 | | | | | | 129.86 | | |
| M16088 | 02/16/15 | 13486914-13982527 | 3,307.14 | | | | | | 3,307.14 | | |
| | | | 3,307.14 | | | | | | | | |
| M16089 | 02/16/15 | 13453287-13954255 | 20.20 | | | | | | 20.20 | | |
| M16090 | 02/16/15 | 13482526-13978498 | 5.43 | | | | | | 5.43 | | |
| M16091 | 02/17/15 | 13496085-13991424 | 2,173.44 | | | | | | 2,173.44 | | |
| | | | 2,173.44 | | | | | | | | |
| M16092 | 02/17/15 | 13496198-13991424 | 459.56 | | | | | | 459.56 | | |
| M16093 | 02/17/15 | 13443510-13945356 | 570.24 | | | | | | 570.24 | | |

| <------------ Original document --------> | | | <------------ Activity -------------> | | <-------------- Aged balance ----------------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| M16094 | 02/17/15 | 13496237-13991388 | | | | | | 1,454.98 | | |
| | | | 1,454.98 | | | | | | | |
| M16095 | 02/28/15 | 13498270-13992691 | 208.91 | | | | 208.91 | | | |
| M16096 | 02/25/15 | 13498689-13992887 | | | | | | 1,126.48 | | |
| | | | 1,126.48 | | | | | | | |
| M16097 | 02/20/15 | 13498478-13991691 | 524.84 | | | | | 524.84 | | |
| M16099 | 02/20/15 | 13496085-13991424 | 227.52 | | | | | 227.52 | | |
| M16101 | 02/19/15 | 13383785-13893992 | 519.70 | | | | | 519.70 | | |
| M16102 | 02/19/15 | 13451963-13953259 | 6.00 | | | | | 6.00 | | |
| M16107 | 02/19/15 | 13488277-13984119 | 178.62 | | | | | 178.62 | | |
| M16108 | 02/19/15 | 13491293-13986223 | | | | | | 1,007.37 | | |
| | | | 1,007.37 | | | | | | | |
| M16109 | 02/20/15 | 13443297-13943464 | 58.46 | | | | | 58.46 | | |
| M16110 | 02/19/15 | 13488996-13984119 | 79.56 | | | | | 79.56 | | |
| M16111 | 02/19/15 | 13492446-13986229 | 402.25 | | | | | 402.25 | | |
| M16114 | 02/19/15 | 13497577-13991112 | 117.42 | | | | | 117.42 | | |
| M16115 | 02/19/15 | 13485068-13980984 | 666.00 | | | | | 666.00 | | |
| M16116 | 02/25/15 | 13483697-13979314 | 476.58 | | | | | 476.58 | | |
| M16118 | 02/20/15 | 13482526-13978498 | 5.43 | | | | | 5.43 | | |
| M16119 | 02/20/15 | 13482350-13978498 | 20.57 | | | | | 20.57 | | |
| M16120 | 02/20/15 | 13489724-13984278 | 262.08 | | | | | 262.08 | | |
| M16121 | 02/19/15 | 13491389-13986223 | 198.55 | | | | | 198.55 | | |
| M16123 | 02/25/15 | 13498359-13992887 | | | | | | 1,505.76 | | |
| | | | 1,505.76 | | | | | | | |
| M16125 | 02/19/15 | 13405681-13911315 | | | | | | 3,659.63 | | |
| | | | 3,659.63 | | | | | | | |
| M16126 | 02/24/15 | 13451514-13952373 | 327.27 | | | | | 327.27 | | |
| M16128 | 02/25/15 | 13480668-13977457 | 333.34 | | | | | 333.34 | | |
| M16131 | 02/25/15 | 13483294-13979314 | 117.36 | | | | | 117.36 | | |
| M16132 | 02/25/15 | 13481941-13978583 | 340.97 | | | | | 340.97 | | |
| M16134 | 02/20/15 | 13496198-13991424 | 661.20 | | | | | 661.20 | | |
| M16135 | 02/20/15 | 13498351-13991691 | | | | | | 1,374.71 | | |
| | | | 1,374.71 | | | | | | | |
| M16136 | 02/20/15 | 13443145-13944554 | 12.51 | | | | | 12.51 | | |
| M16137 | 02/24/15 | 13501746-13995541 | 683.85 | | | | | 683.85 | | |
| M16139 | 03/02/15 | 13499655-13993992 | | | | | | 3,702.86 | | |
| | | | 3,702.86 | | | | | | | |
| M16140 | 02/25/15 | 13496355-13991375 | | | | | | 1,071.30 | | |
| | | | 1,071.30 | | | | | | | |
| M16141 | 02/25/15 | 13451438-13952373 | 180.00 | | | | | 180.00 | | |
| M16142 | 02/27/15 | 13443510-13945356 | | | | | | 1,818.97 | | |
| | | | 1,818.97 | | | | | | | |
| M16144 | 03/05/15 | 13480944-13977463 | 9.05 | | | | | 9.05 | | |
| M16145 | 03/05/15 | 13456163-13956797 | 300.21 | | | | | 300.21 | | |
| N66541 | 08/21/14 | 13192528-13726636 | 295.57 | 10/07/14 | Pay 00727-ACH24171 | 275.39- | | | | 20.18 |
| N66691 | 08/25/14 | 13206722-13737439 | 46.20 | 10/10/14 | Pay 00738-ACH4336 | 271.70- | | | | 225.50- |
| N66742 | 08/25/14 | 13206722-13737439 | 20.69 | 10/10/14 | Pay 00738-ACH4336 | 473.79- | | | | 453.10- |
| N67319 | 09/10/14 | 13244601-13769138 | | | | | | | | 2,488.29 |
| | | | 2,488.29 | | | | | | | |
| N67355 | 09/11/14 | 13244830-13769138 | 789.75 | | | | | | | 789.75 |
| N67678 | 09/17/14 | 13244830-13769138 | 15.94 | | | | | | | 15.94 |
| N68838 | 10/13/14 | 13298975-13818465 | | | | | | | | 8,084.43 |
| | | | 8,084.43 | | | | | | | |
| N68850 | 10/13/14 | 13298942-13818465 | 729.62 | | | | | | | 729.62 |
| N69113 | 10/20/14 | 13303324-13822458 | 586.94 | | | | | | | 586.94 |
| N69155 | 10/20/14 | 13316179-13832955 | 894.08 | | | | | | | 894.08 |
| N69304 | 10/22/14 | 13321860-13840467 | 770.62 | | | | | | | 770.62 |
| N69395 | 10/23/14 | 13318015-13836442 | | | | | | | | 1,811.25 |
| | | | 1,811.25 | | | | | | | |
| N69495 | 10/28/14 | 13305700-13824712 | 991.96 | | | | | | | 991.96 |
| N69653 | 10/28/14 | 13318015-13836442 | 905.63 | | | | | | | 905.63 |
| N69727 | 10/30/14 | 13298975-13818465 | 172.47 | | | | | | | 172.47 |
| N69842 | 10/31/14 | 13318360-13836442 | | | | | | | | 2,243.64 |
| | | | 2,243.64 | | | | | | | |
| N70005 | 11/10/14 | 13303324-13822458 | 282.47 | | | | | | | 282.47 |
| N70022 | 11/12/14 | 13318015-13836442 | | | | | | | | 1,811.25 |
| | | | 1,811.25 | | | | | | | |
| N70030 | 11/07/14 | 13321860-13840467 | | | | | | | | 3,622.50 |
| | | | 3,622.50 | | | | | | | |
| N70099 | 11/07/14 | 13349031-13864026 | 817.65 | | | | | | | 817.65 |
| N70122 | 11/10/14 | 13344921-13860589 | 490.35 | | | | | | | 490.35 |
| N70186 | 11/10/14 | 13313702-13830071 | | | | | | | | 4,391.00 |
| | | | 4,391.00 | | | | | | | |

| <-------- Original document --------> | | | <-------- Activity --------> | | <-------- Aged balance --------> | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| N70262 11/12/14 | 13313702-13830071 | | | | | | | | 11,106.90 |
| | | 11,106.90 | | | | | | | |
| N70291 11/12/14 | 13355865-13868235 | 468.83 | | | | | | | 468.83 |
| N70400 11/17/14 | 13367451-13880306 | 240.87 | | | | | | | 240.87 |
| N70523 11/20/14 | 13372004-13884201 | 379.55 | | | | | | | 379.55 |
| N70560 11/24/14 | 13374445-13885109 | 112.56 | | | | | | | 112.56 |
| N70729 11/28/14 | 13385944-13894536 | 289.04 | | | | | | | 289.04 |
| N70862 12/05/14 | 13392478-13901413 | 289.04 | | | | | | | 289.04 |
| N71007 12/11/14 | 13404873-13912218 | | | | | | | | 3,004.37 |
| | | 3,004.37 | | | | | | | |
| N71264 12/19/14 | 13418775-13924183 | 58.65 | | | | | | | 58.65 |
| N71655 01/08/15 | 13439651-13941310 | 28.46 | | | | | | 28.46 | |
| N71664 01/08/15 | 13441955-13944716 | | | | | | | 2,757.41 | |
| | | 2,757.41 | | | | | | | |
| N71665 01/08/15 | 13442582-13944716 | 289.04 | | | | | | 289.04 | |
| N71703 01/09/15 | 13443293-13945246 | 144.52 | | | | | | 144.52 | |
| N71704 01/09/15 | 13443271-13945246 | | | | | | | 2,224.80 | |
| | | 2,224.80 | | | | | | | |
| N71854 01/16/15 | 13454310-13953523 | | | | | | | 2,725.59 | |
| | | 2,725.59 | | | | | | | |
| N71857 01/16/15 | 13454253-13953523 | 153.00 | | | | | | 153.00 | |
| N72068 01/28/15 | 13469809-13968080 | 132.99 | | | | | 132.99 | | |
| N72069 01/28/15 | 13469813-13968080 | 144.52 | | | | | 144.52 | | |
| N72090 01/29/15 | 13157387-13692885 | | 03/16/15 Pay 00309-239854 | | 43,598.61- | | 4,350.00 | | |
| | | 47,948.61 | | | | | | | |
| N72149 02/02/15 | 13475444-13972856 | 193.83 | | | | | 193.83 | | |
| N72216 02/05/15 | 13482404-13977903 | | | | | | 1,546.81 | | |
| | | 1,546.81 | | | | | | | |
| N72239 02/06/15 | 13482065-13978695 | 337.22 | | | | | 337.22 | | |
| N72242 02/06/15 | 13481971-13978695 | 423.76 | | | | | 423.76 | | |
| N72257 02/06/15 | 13482166-13977903 | 924.42 | | | | | 924.42 | | |
| N72267 02/09/15 | 13482383-13978153 | | | | | | 2,038.97 | | |
| | | 2,038.97 | | | | | | | |
| N72268 02/09/15 | 13479180-13976268 | 27.93 | | | | | 27.93 | | |
| N72269 02/09/15 | 13475444-13972856 | 517.17 | | | | | 517.17 | | |
| N72270 02/09/15 | 13442059-13944089 | 287.86 | | | | | 287.86 | | |
| N72271 02/09/15 | 13480267-13975693 | 777.56 | | | | | 777.56 | | |
| N72272 02/09/15 | 13479015-13975760 | 42.80 | | | | | 42.80 | | |
| N72273 02/09/15 | 13480253-13977002 | 60.90 | | | | | 60.90 | | |
| N72274 02/09/15 | 13480278-13977002 | 11.73 | | | | | 11.73 | | |
| N72278 02/10/15 | 13470214-13968625 | 26.12 | | | | | 26.12 | | |
| N72279 02/10/15 | 13478457-13975771 | 208.53 | | | | | 208.53 | | |
| N72282 02/10/15 | 13488133-13984494 | 833.72 | | | | | 833.72 | | |
| N72283 02/10/15 | 13488138-13984494 | 526.09 | | | | | 526.09 | | |
| N72288 02/10/15 | 13487565-13983984 | 89.67 | | | | | 89.67 | | |
| N72289 02/10/15 | 13487793-13983751 | | | | | | 1,123.40 | | |
| | | 1,123.40 | | | | | | | |
| N72290 02/10/15 | 13480644-13977228 | 1.22 | | | | | 1.22 | | |
| N72291 02/10/15 | 13487844-13984274 | 510.19 | | | | | 510.19 | | |
| N72292 02/10/15 | 13479387-13976475 | 497.10 | | | | | 497.10 | | |
| N72293 02/10/15 | 13480267-13975693 | 115.86 | | | | | 115.86 | | |
| N72294 02/10/15 | 13487919-13984143 | 476.54 | | | | | 476.54 | | |
| N72295 02/10/15 | 13488144-13984353 | 124.37 | | | | | 124.37 | | |
| N72296 02/10/15 | 13488073-13984353 | 254.35 | | | | | 254.35 | | |
| N72297 02/10/15 | 13425266-13929641 | | | | | | 2,010.36 | | |
| | | 2,010.36 | | | | | | | |
| N72299 02/11/15 | 13460333-13959531 | 96.39 | | | | | 96.39 | | |
| N72300 02/11/15 | 13476912-13974434 | | | | | | 1,207.50 | | |
| | | 1,207.50 | | | | | | | |
| N72307 02/11/15 | 13488232-13984507 | | | | | | 1,468.32 | | |
| | | 1,468.32 | | | | | | | |
| N72308 02/11/15 | 13488502-13984507 | 125.73 | | | | | 125.73 | | |
| N72309 02/11/15 | 13489362-13985223 | 577.98 | | | | | 577.98 | | |
| N72310 02/11/15 | 13489176-13985223 | 64.21 | | | | | 64.21 | | |
| N72311 02/11/15 | 13489337-13985283 | 209.98 | | | | | 209.98 | | |
| N72312 02/11/15 | 13480267-13975693 | | | | | | 1,314.27 | | |
| | | 1,314.27 | | | | | | | |
| N72313 02/11/15 | 13487841-13984246 | 120.20 | | | | | 120.20 | | |
| N72314 02/11/15 | 13489643-13985304 | 82.19 | | | | | 82.19 | | |
| N72315 02/11/15 | 13489177-13985304 | | | | | | 1,214.77 | | |
| | | 1,214.77 | | | | | | | |
| N72316 02/11/15 | 13489438-13985162 | 472.92 | | | | | 472.92 | | |
| N72317 02/11/15 | 13489107-13985162 | 757.12 | | | | | 757.12 | | |

**ATTACHMENT B-16**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| <----------- Original document --------> | | | | <----------- Activity ------------> | | | <------------- Aged balance ---------------> | | | |
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |

| Invoice | Date | Reference | Amount | Current | 30 days |
|---|---|---|---|---|---|
| N72318 | 02/11/15 | 13482262-13978115 | 853.57 | | 853.57 |
| N72324 | 02/12/15 | 13472064-13970225 | 577.77 | | 577.77 |
| N72330 | 02/12/15 | 13488741-13984463 | 460.95 | | 460.95 |
| N72331 | 02/12/15 | 13489962-13986027 | 126.33 | | 126.33 |
| N72332 | 02/12/15 | 13482352-13977795 | 21.23 | | 21.23 |
| N72333 | 02/12/15 | 13489363-13985196 | 35.49 | | 35.49 |
| N72334 | 02/12/15 | 13479385-13976268 | 53.87 | | 53.87 |
| N72335 | 02/12/15 | 13479380-13976451 | 211.27 | | 211.27 |
| N72336 | 02/12/15 | 13489175-13985196 | 228.75 | | 228.75 |
| N72337 | 02/12/15 | 13482168-13978153 | 4.37 | | 4.37 |
| N72338 | 02/12/15 | 13491385-13986909 | 755.66 | | 755.66 |
| N72339 | 02/12/15 | 13491457-13986909 | 261.24 | | 261.24 |
| N72340 | 02/12/15 | 13484528-13981054 | 328.13 | | 328.13 |
| N72346 | 02/13/15 | 13490659-13986609 | 227.52 | | 227.52 |
| N72348 | 02/13/15 | 13479015-13975760 | 455.83 | | 455.83 |
| N72349 | 02/13/15 | 13488741-13984463 | 55.80 | | 55.80 |
| N72350 | 02/13/15 | 13480278-13977002 | 68.30 | | 68.30 |
| N72351 | 02/13/15 | 13479385-13976268 | 140.03 | | 140.03 |
| N72352 | 02/13/15 | 13482402-13977795 | 220.95 | | 220.95 |
| N72353 | 02/13/15 | 13484528-13981054 | 26.42 | | 26.42 |
| N72354 | 02/13/15 | 13488502-13984507 | 10.44 | | 10.44 |
| N72355 | 02/13/15 | 13470214-13968625 | 38.62 | | 38.62 |
| N72356 | 02/13/15 | 13488134-13984143 | 921.80 | | 921.80 |
| N72357 | 02/13/15 | 13478457-13975771 | 402.26 | | 402.26 |
| N72358 | 02/13/15 | 13491048-13986611 | 379.01 | | 379.01 |
| N72359 | 02/13/15 | 13482352-13977795 | 48.13 | | 48.13 |
| N72362 | 02/13/15 | 13482846-13976961 | 386.61 | | 386.61 |
| N72364 | 02/13/15 | 13491663-13986609 | 105.63 | | 105.63 |
| N72374 | 02/16/15 | 13472064-13970225 | 55.13 | | 55.13 |
| N72375 | 02/16/15 | 13478659-13975869 | 44.87 | | 44.87 |
| N72376 | 02/16/15 | 13488154-13984117 | 528.68 | | 528.68 |
| N72377 | 02/16/15 | 13488967-13985092 | 910.53 | | 910.53 |
| N72378 | 02/16/15 | 13488944-13984613 | 472.44 | | 472.44 |
| N72379 | 02/16/15 | 13489619-13984613 | 878.66 | | 878.66 |
| N72382 | 02/16/15 | 13471924-13970225 | 930.63 | | 930.63 |
| N72383 | 02/17/15 | 13478762-13974415 | 36.62 | | 36.62 |
| N72388 | 02/17/15 | 13488751-13984463 | 201.60 | | 201.60 |
| N72389 | 02/17/15 | 13488741-13984463 | 23.88 | | 23.88 |
| N72390 | 02/17/15 | 13492401-13987799 | 923.94 | | 923.94 |
| N72391 | 02/17/15 | 13482402-13977795 | 492.19 | | 492.19 |
| N72392 | 02/17/15 | | 16.30 | | 16.30 |
| N72393 | 02/17/15 | 13482168-13978153 | 196.70 | | 196.70 |
| N72394 | 02/17/15 | 13470548-13968869 | 11.52 | | 11.52 |
| N72395 | 02/17/15 | 13491385-13986909 | 13.63 | | 13.63 |
| N72400 | 02/17/15 | 13492008-13986604 | 996.61 | | 996.61 |
| N72407 | 02/17/15 | 13443829-13944091 | 5,678.57 | | 5,678.57 |
| | | | 5,678.57 | | |
| N72408 | 02/17/15 | 13470214-13968625 | 14.96 | | 14.96 |
| N72409 | 02/17/15 | 13495901-13991197 | 1,214.77 | | 1,214.77 |
| | | | 1,214.77 | | |
| N72410 | 02/17/15 | 13496342-13991783 | 45.36 | | 45.36 |
| N72411 | 02/17/15 | 13491099-13986919 | 87.93 | | 87.93 |
| N72419 | 02/18/15 | 13496185-13991601 | 120.75 | | 120.75 |
| N72420 | 02/18/15 | 13494300-13989766 | 306.81 | | 306.81 |
| N72421 | 02/18/15 | 13494187-13989766 | 48.30 | | 48.30 |
| N72422 | 02/18/15 | 13494302-13989766 | 1,098.09 | | 1,098.09 |
| | | | 1,098.09 | | |
| N72423 | 02/18/15 | 13497538-13992583 | 418.28 | | 418.28 |
| N72424 | 02/18/15 | 13490906-13986732 | 9.86 | | 9.86 |
| N72425 | 02/18/15 | 13496928-13992007 | 548.69 | | 548.69 |
| N72426 | 02/18/15 | 13496926-13992007 | 73.84 | | 73.84 |
| N72427 | 02/18/15 | 13489362-13985223 | 67.20 | | 67.20 |
| N72428 | 02/18/15 | 13497640-13992589 | 612.02 | | 612.02 |
| N72429 | 02/18/15 | 13497531-13992589 | 1,606.04 | | 1,606.04 |
| | | | 1,606.04 | | |
| N72430 | 02/18/15 | 13497265-13992323 | 1,154.00 | | 1,154.00 |
| | | | 1,154.00 | | |
| N72431 | 02/18/15 | 13497336-13992410 | 9.19 | | 9.19 |
| N72432 | 02/18/15 | 13496999-13992076 | 3,706.50 | | 3,706.50 |
| | | | 3,706.50 | | |
| N72433 | 02/18/15 | 13489107-13985162 | 216.99 | | 216.99 |
| N72434 | 02/18/15 | 13462228-13961735 | 12.75 | | 12.75 |
| N72435 | 02/18/15 | 13496126-13991546 | 434.30 | | 434.30 |

**ATTACHMENT B-16**

| <----------- Original document --------> | | | <----------- Activity ------------> | | | <------------ Aged balance ---------------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| N72436 | 02/18/15 | 13496135-13991546 | 26.40 | | | | | 26.40 | | |
| N72437 | 02/18/15 | 13480644-13977228 | 38.62 | | | | | 38.62 | | |
| N72438 | 02/18/15 | 13496222-13991631 | 1,853.25 | | | | | 1,853.25 | | |
| N72439 | 02/18/15 | 13496900-13991648 | 1,595.71 | | | | | 1,595.71 | | |
| N72440 | 02/18/15 | 13497899-13992957 | 23.44 | | | | | 23.44 | | |
| N72441 | 02/18/15 | 13497853-13992957 | 601.86 | | | | | 601.86 | | |
| N72442 | 02/18/15 | 13497010-13991648 | 887.50 | | | | | 887.50 | | |
| N72443 | 02/18/15 | 13488741-13984463 | 164.86 | | | | | 164.86 | | |
| N72444 | 02/18/15 | 13489175-13985196 | 8.39 | | | | | 8.39 | | |
| N72445 | 02/18/15 | 13374686-13885577 | 39.20 | | | | | 39.20 | | |
| N72446 | 02/18/15 | 13496955-13992074 | 60.89 | | | | | 60.89 | | |
| N72449 | 02/18/15 | 13496259-13991680 | 47.82 | | | | | 47.82 | | |
| N72450 | 02/18/15 | 13496240-13991680 | 421.94 | | | | | 421.94 | | |
| N72453 | 02/19/15 | 13489965-13986027 | 845.25 | | | | | 845.25 | | |
| N72454 | 02/19/15 | 13479298-13976451 | 55.65 | | | | | 55.65 | | |
| N72455 | 02/19/15 | 13488133-13984494 | 177.39 | | | | | 177.39 | | |
| N72456 | 02/19/15 | 13460877-13960758 | 722.07 | | | | | 722.07 | | |
| N72457 | 02/19/15 | 13488944-13984613 | 26.71 | | | | | 26.71 | | |
| N72458 | 02/19/15 | 13497774-13992483 | 2,012.29 | | | | | 2,012.29 | | |
| N72460 | 02/20/15 | 13478457-13975771 | 188.91 | | | | | 188.91 | | |
| N72461 | 02/20/15 | 13495855-13990865 | 463.79 | | | | | 463.79 | | |
| N72463 | 02/20/15 | 13442356-13944089 | 27.64 | | | | | 27.64 | | |
| N72466 | 02/20/15 | 13454316-13953705 | 24.19 | | | | | 24.19 | | |
| N72467 | 02/20/15 | 13465088-13963464 | 2,074.39 | | | | | 2,074.39 | | |
| N72468 | 02/20/15 | 13479298-13976451 | 289.80 | | | | | 289.80 | | |
| N72469 | 02/20/15 | 13479965-13976490 | 57.88 | | | | | 57.88 | | |
| N72470 | 02/20/15 | 13482168-13978153 | 8.74 | | | | | 8.74 | | |
| N72471 | 02/20/15 | 13482262-13978115 | 395.77 | | | | | 395.77 | | |
| N72472 | 02/20/15 | 13482383-13978153 | 1,334.93 | | | | | 1,334.93 | | |
| N72473 | 02/20/15 | 13487793-13983751 | 7.84 | | | | | 7.84 | | |
| N72474 | 02/20/15 | 13488232-13984507 | 85.87 | | | | | 85.87 | | |
| N72475 | 02/20/15 | 13497531-13992589 | 67.64 | | | | | 67.64 | | |
| N72476 | 02/20/15 | 13497719-13992583 | 299.80 | | | | | 299.80 | | |
| N72477 | 02/20/15 | 13500251-13993192 | 86.12 | | | | | 86.12 | | |
| N72478 | 02/20/15 | 13500467-13994550 | 267.00 | | | | | 267.00 | | |
| N72482 | 02/25/15 | 13497300-13992410 | 41.67 | | | | | 41.67 | | |
| N72486 | 02/26/15 | 13465885-13964876 | 303.30 | | | | 303.30 | | | |
| N72487 | 02/26/15 | 13493999-13989599 | 410.30 | | | | 410.30 | | | |
| N72488 | 02/27/15 | 13482383-13978153 | 20.20 | | | | 20.20 | | | |
| N72489 | 02/27/15 | 13497531-13992589 | 143.85 | | | | 143.85 | | | |
| N72490 | 02/27/15 | 13497719-13992583 | 226.80 | | | | 226.80 | | | |
| N72491 | 02/27/15 | 13497444-13992323 | 519.31 | | | | 519.31 | | | |
| N72492 | 02/27/15 | 13500251-13993192 | 12.71 | | | | 12.71 | | | |
| N72494 | 02/27/15 | 13480253-13977002 | 296.10 | | | | 296.10 | | | |
| N72495 | 02/27/15 | 13496900-13991648 | 437.93 | | | | 437.93 | | | |
| N72496 | 02/27/15 | 13480278-13977002 | 36.41 | | | | 36.41 | | | |
| N72497 | 02/27/15 | 13478993-13976214 | 186.09 | | | | 186.09 | | | |
| N72498 | 02/27/15 | 13496135-13991546 | 607.90 | | | | 607.90 | | | |
| N72499 | 02/27/15 | 13462132-13961773 | 96.52 | | | | 96.52 | | | |
| N72500 | 02/27/15 | 13492332-13986604 | 2,170.41 | | | | 2,170.41 | | | |
| N72501 | 02/27/15 | 13412196-13918788 | 5.74 | | | | 5.74 | | | |
| N72502 | 02/27/15 | 13478633-13975760 | 84.60 | | | | 84.60 | | | |
| N72503 | 02/27/15 | 13457669-13957882 | 40.45 | | | | 40.45 | | | |
| N72504 | 02/27/15 | 13480249-13975693 | 599.37 | | | | 599.37 | | | |
| N72523 | 03/10/15 | 13465090-13962078 | 19.77 | | | | 19.77 | | | |
| N72524 | 03/10/15 | 13491385-13986909 | 208.53 | | | | 208.53 | | | |
| N72543 | 03/16/15 | 13526752-14017569 | 4,536.00 | | | | 4,536.00 | | | |
| N72544 | 03/16/15 | 13526754-14017564 | 3,850.22 | | | | 3,850.22 | | | |
| N72549 | 03/18/15 | 13496183-13991569 | 654.05 | | | | 654.05 | | | |
| N72550 | 03/18/15 | 13492638-13988305 | 289.20 | | | | 289.20 | | | |
| N72554 | 03/18/15 | 13497371-13992498 | 303.66 | | | | 303.66 | | | |
| N72555 | 03/18/15 | 13496220-13991569 | 386.02 | | | | 386.02 | | | |
| N72558 | 03/19/15 | 13471268-13969543 | 42.86 | | | | 42.86 | | | |
| N72561 | 03/19/15 | 13478659-13975869 | 25.81 | | | | 25.81 | | | |
| N72562 | 03/19/15 | 13491470-13987025 | 56.90 | | | | 56.90 | | | |

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N72564 | 03/19/15 | 13497651-13992565 | 804.29 | | | | | 804.29 | | | |
| N81320 | 05/22/13 | | 599.88- | 10/30/13 | Pay | 00840-APPLY | 261.14 | | | | 338.74- |
| O16815 | 07/23/12 | 11997255-12609852 | | 10/03/12 | Pay | 00761-EFT8638 | 2,795.22- | | | | 64.18- |
| | | | 2,859.40 | 02/26/13 | Pay | 00264-EFT63864 | 64.18- | | | | |
| | | | | 03/22/13 | Pay | 00322-EFT66497 | 64.18- | | | | |
| 022179 | 08/15/13 | 12588686-13180761 | 234.40 | 10/04/13 | Pay | 00788-ACH86441 | 215.44- | | | | 18.96 |
| 025298 | 02/28/14 | 12923920-13483911 | | | | | | | | | 1,176.47 |
| | | | 1,176.47 | | | | | | | | |
| 028510 | 09/10/14 | 13249740-13776033 | 721.97 | | | | | | | | 721.97 |
| 028829 | 10/21/14 | 13301483-13821073 | 131.29 | | | | | | | | 131.29 |
| 029356 | 12/15/14 | 13406506-13913782 | 165.94 | | | | | | | | 165.94 |
| 029672 | 01/22/15 | 13462272-13961268 | 161.04 | 03/10/15 | Pay | 00294-239170 | 153.55- | | | 7.49 | |
| 029673 | 01/22/15 | 13461926-13961268 | 909.29 | 03/10/15 | Pay | 00294-239170 | 867.02- | | | 42.27 | |
| 029674 | 01/22/15 | 13457497-13957043 | | 03/10/15 | Pay | 00294-239170 | 5,134.99- | | | 250.33 | |
| | | | 5,385.32 | | | | | | | | |
| 029675 | 01/22/15 | 13420100-13924361 | 8.73 | 03/10/15 | Pay | 00294-239170 | 8.30- | | | 0.43 | |
| 029676 | 01/22/15 | 13458957-13958132 | 197.24 | 03/10/15 | Pay | 00294-239170 | 187.40- | | | 9.84 | |
| 029677 | 01/22/15 | 13458366-13958132 | 42.72 | 03/10/15 | Pay | 00294-239170 | 40.59- | | | 2.13 | |
| 029678 | 01/22/15 | 13462039-13961230 | 509.77 | 03/10/15 | Pay | 00294-239170 | 484.34- | | | 25.43 | |
| 029679 | 01/22/15 | 13462040-13961230 | 451.79 | 03/10/15 | Pay | 00294-239170 | 429.25- | | | 22.54 | |
| 029680 | 01/22/15 | 13462032-13961230 | | 03/10/15 | Pay | 00294-239170 | 1,069.77- | | | 56.16 | |
| | | | 1,125.93 | | | | | | | | |
| 029681 | 01/22/15 | 13427302-13932060 | 91.50 | 03/10/15 | Pay | 00294-239170 | 84.43- | | | 7.07 | |
| 029682 | 01/22/15 | 13462035-13961348 | 666.17 | 03/10/15 | Pay | 00294-239170 | 632.94- | | | 33.23 | |
| 029683 | 01/22/15 | 13462041-13961348 | 118.87 | 03/10/15 | Pay | 00294-239170 | 112.94- | | | 5.93 | |
| 029684 | 01/22/15 | 13447384-13948456 | 364.78 | 03/10/15 | Pay | 00294-239170 | 346.78- | | | 18.00 | |
| 029685 | 01/22/15 | 13442451-13944118 | 327.00 | 03/10/15 | Pay | 00294-239170 | 310.69- | | | 16.31 | |
| 029744 | 02/02/15 | 13472459-13969438 | 85.88 | | | | | | 85.88 | | |
| 029782 | 02/09/15 | 13481141-13977997 | 105.07 | | | | | | 105.07 | | |
| 029783 | 02/09/15 | 13482043-13977997 | 39.42 | | | | | | 39.42 | | |
| 029789 | 02/10/15 | 13482348-13977856 | 973.49 | | | | | | 973.49 | | |
| 029790 | 02/10/15 | 13488031-13983831 | 468.65 | | | | | | 468.65 | | |
| 029792 | 02/11/15 | 13461926-13961268 | 5.22 | | | | | | 5.22 | | |
| 029793 | 02/11/15 | 13394840-13903178 | 25.72 | | | | | | 25.72 | | |
| 029794 | 02/12/15 | 13491498-13987170 | 162.62 | | | | | | 162.62 | | |
| 029795 | 02/12/15 | 13489037-13983831 | 824.40 | | | | | | 824.40 | | |
| 029796 | 02/12/15 | 13482084-13977856 | 88.46 | | | | | | 88.46 | | |
| 029797 | 02/13/15 | 13489037-13983831 | 221.02 | | | | | | 221.02 | | |
| 029798 | 02/13/15 | 13361890-13874328 | | | | | | | 1,128.42 | | |
| | | | 1,128.42 | | | | | | | | |
| 029799 | 02/13/15 | 13461926-13961268 | 10.42 | | | | | | 10.42 | | |
| 029800 | 02/13/15 | 13386146-13884925 | | | | | | | 1,123.73 | | |
| | | | 1,123.73 | | | | | | | | |
| 029801 | 02/13/15 | 13490698-13984407 | 438.67 | | | | | | 438.67 | | |
| 029802 | 02/13/15 | 13481141-13977997 | 88.20 | | | | | | 88.20 | | |
| 029803 | 02/13/15 | 13472459-13969438 | 10.46 | | | | | | 10.46 | | |
| 029804 | 02/13/15 | 13458957-13958132 | 308.69 | | | | | | 308.69 | | |
| 029805 | 02/13/15 | 13482043-13977997 | 492.30 | | | | | | 492.30 | | |
| 029806 | 02/13/15 | 13488332-13984292 | 424.63 | | | | | | 424.63 | | |
| 029807 | 02/13/15 | 13462035-13961348 | 16.92 | | | | | | 16.92 | | |
| 029808 | 02/13/15 | 13481982-13978543 | 239.72 | | | | | | 239.72 | | |
| 029809 | 02/13/15 | 13490581-13985889 | 112.18 | | | | | | 112.18 | | |
| 029810 | 02/13/15 | 13490702-13985889 | 227.95 | | | | | | 227.95 | | |
| 029815 | 02/16/15 | 13490533-13984407 | 329.01 | | | | | | 329.01 | | |
| 029820 | 02/16/15 | 13495952-13991135 | | | | | | | 5,252.61 | | |
| | | | 5,252.61 | | | | | | | | |
| 029821 | 02/16/15 | 13495949-13991123 | | | | | | | 5,252.61 | | |
| | | | 5,252.61 | | | | | | | | |
| 029828 | 02/18/15 | 13496777-13991576 | | | | | | | 1,158.47 | | |
| | | | 1,158.47 | | | | | | | | |
| 029829 | 02/18/15 | 13497375-13992082 | 317.88 | | | | | | 317.88 | | |
| 029830 | 02/18/15 | 13481982-13978543 | 58.76 | | | | | | 58.76 | | |
| 029831 | 02/18/15 | 13462035-13961348 | 68.24 | | | | | | 68.24 | | |
| 029832 | 02/18/15 | 13490581-13985889 | 23.91 | | | | | | 23.91 | | |
| 029833 | 02/18/15 | 13442451-13944118 | 51.76 | | | | | | 51.76 | | |
| 029834 | 02/18/15 | 13497626-13992082 | 189.66 | | | | | | 189.66 | | |
| 029835 | 02/18/15 | 13497585-13992082 | 240.50 | | | | | | 240.50 | | |
| 029836 | 02/18/15 | 13458957-13958132 | 10.95 | | | | | | 10.95 | | |
| 029838 | 02/19/15 | 13499662-13992056 | 14.04 | | | | | | 14.04 | | |
| 029839 | 02/19/15 | 13497231-13991730 | 436.77 | | | | | | 436.77 | | |
| 029840 | 02/19/15 | 13496913-13991730 | 861.20 | | | | | | 861.20 | | |

**ATTACHMENT B-16**

| <--------- Original document ---------> | | | | <--------- Activity ---------> | | <--------- Aged balance ---------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| O29841 | 02/20/15 | 13495951-13991127 | | | | | | 5,252.61 | | |
| | | | 5,252.61 | | | | | | | |
| O29845 | 02/20/15 | 13499737-13992635 | 305.86 | | | | | 305.86 | | |
| O29846 | 02/20/15 | 13499821-13992635 | | | | | | 3,520.99 | | |
| | | | 3,520.99 | | | | | | | |
| O29847 | 02/20/15 | 13490698-13984407 | 256.86 | | | | | 256.86 | | |
| O29848 | 02/20/15 | 13490533-13984407 | 671.13 | | | | | 671.13 | | |
| O29849 | 02/20/15 | 13499717-13992167 | 564.55 | | | | | 564.55 | | |
| O29850 | 02/20/15 | 13499825-13992167 | 11.18 | | | | | 11.18 | | |
| O29851 | 02/20/15 | 13496777-13991576 | 47.53 | | | | | 47.53 | | |
| O29852 | 02/20/15 | 13499826-13992173 | 310.35 | | | | | 310.35 | | |
| O29853 | 02/20/15 | 13499720-13992173 | 368.14 | | | | | 368.14 | | |
| O29854 | 02/20/15 | 13490581-13985889 | 168.91 | | | | | 168.91 | | |
| O29855 | 02/20/15 | 13481982-13978543 | 294.78 | | | | | 294.78 | | |
| O29856 | 02/20/15 | 13497375-13992082 | 99.08 | | | | | 99.08 | | |
| O29857 | 02/20/15 | 13481141-13977997 | 65.39 | | | | | 65.39 | | |
| O29858 | 02/20/15 | 13495950-13991125 | | | | | | 5,252.61 | | |
| | | | 5,252.61 | | | | | | | |
| O29859 | 02/27/15 | 13495953-13991129 | | | | | | 5,252.61 | | |
| | | | 5,252.61 | | | | | | | |
| P23799 | 02/09/15 | 13479888-13976916 | 661.86 | | | | | 661.86 | | |
| P23804 | 02/16/15 | 13492408-13988055 | 874.90 | | | | | 874.90 | | |
| P23805 | 02/20/15 | 13497218-13992254 | 419.74 | | | | | 419.74 | | |
| P23806 | 02/20/15 | 13497226-13992254 | 312.85 | | | | | 312.85 | | |
| P23807 | 02/20/15 | 13497045-13992089 | 280.04 | | | | | 280.04 | | |
| P23808 | 02/18/15 | 13497089-13992170 | 724.59 | | | | | 724.59 | | |
| P23809 | 02/20/15 | 13497223-13992254 | 245.07 | | | | | 245.07 | | |
| T03157 | 05/31/12 | 11855537,11856216-12470041 | | 07/17/12 | Pay 00598-ACH40308 | 27.24- | | | | 21.16- |
| | | | 69.56 | | | | | | | |
| | | | | 03/15/13 | Pay 00308-EFT65892 | 21.16- | | | | |
| | | | | 04/05/13 | Pay 00364-EFT67731 | 42.32- | | | | |
| U28761 | 01/29/15 | 13470865-13968952 | 336.23 | 03/16/15 | Pay 00309-239854 | 336.22- | | 0.01 | | |
| U28767 | 02/09/15 | 13470364-13968836 | 29.87 | | | | | 29.87 | | |
| U28768 | 02/09/15 | 13451655-13953178 | 6.08 | | | | | 6.08 | | |
| _CR892 | 02/24/15 | Unapplied cash | 0.00 | 02/24/15 | Adj 00260-Re-estab | 0.00 | | 248.64- | | |
| | | | | 02/24/15 | Pay 00260-37892 | 248.64- | | | | |
| _CRUP1 | 03/10/15 | Unapplied cash | 0.00 | 03/10/15 | Adj 00294-Re-estab | 0.00 | 207.29 | | | |
| | | | | 03/10/15 | Pay 00294-239170 | 207.29 | | | | |
| | | Total : | 416,563.83 | (74) | < Debit balance > | | 33,371.63 | 229,235.73 | 13,507.21 | 140,449.26 |
| | | | | | Value of credit balances | | | 2,243.67- | | |

Customer : NADXPAN  Nabors Drilling Int'l Ltd                Br : 00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D00684 | 12/04/13 | 12736043-13316451 | | | | | | | | 10,062.50 |
| | | | 10,062.50 | | | | | | | |
| D01892 | 03/05/14 | 12771144 | 174.33 | | | | | | | 174.33 |
| H37784 | 07/16/14 | 13146155-13679873 | 85.30 | | | | | | | 85.30 |
| H41974 | 01/15/15 | 13431180-13932334 | 83.30 | | | | | 83.30 | | |
| H41992 | 01/15/15 | 13428328-13917196 | 976.55 | | | | | 976.55 | | |
| H41995 | 01/15/15 | 13434619-13934048 | 23.23 | | | | | 23.23 | | |
| H42023 | 01/16/15 | 13416568-13920785 | 219.20 | | | | | 219.20 | | |
| H42040 | 01/19/15 | 13336467-13841778 | 7.65 | | | | | 7.65 | | |
| H42042 | 01/19/15 | 13458089-13957442 | 35.90 | | | | | 35.90 | | |
| H42055 | 01/19/15 | 13462081-13958835 | 52.35 | | | | | 52.35 | | |
| H42060 | 01/22/15 | 13451423-13944322 | 211.18 | | | | | 211.18 | | |
| H42073 | 01/22/15 | 13441385-13944322 | | | | | | 1,569.24 | | |
| | | | 1,569.24 | | | | | | | |
| H42075 | 01/22/15 | 13458089-13957442 | 269.27 | | | | | 269.27 | | |
| H42079 | 01/22/15 | 13431180-13932334 | 290.22 | | | | | 290.22 | | |
| H42110 | 01/26/15 | 13468241-13967136 | 269.27 | | | | | 269.27 | | |
| H42117 | 01/27/15 | 13462081-13958835 | | | | | | 1,038.89 | | |
| | | | 1,038.89 | | | | | | | |
| H42132 | 01/27/15 | 13458089-13957442 | 653.85 | | | | | 653.85 | | |
| H42133 | 01/27/15 | 13441385-13944322 | | | | | | 2,484.63 | | |
| | | | 2,484.63 | | | | | | | |
| H42141 | 01/28/15 | 13425669-13922977 | 825.13 | | | | | 825.13 | | |
| H42144 | 01/28/15 | 13462081-13958835 | 20.94 | | | | | 20.94 | | |
| H42147 | 01/28/15 | 13471810-13964405 | 33.84 | | | | | 33.84 | | |
| H42167 | 01/30/15 | 13458622-13959059 | | | | | | 4,446.18 | | |
| | | | 4,446.18 | | | | | | | |
| H42168 | 01/30/15 | 13458089-13957442 | 523.08 | | | | | 523.08 | | |
| H42179 | 01/30/15 | 13413859-13881485 | 154.86 | | | | | 154.86 | | |

**ATTACHMENT B-16**

| <------------ Original document ---------> | | | <----------- Activity -------------> | | | <-------------- Aged balance ----------------> | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| H42190 | 01/30/15 | 13431267-13927301 | 319.75 | | | | | 319.75 | | |
| H42198 | 02/03/15 | 13480104-13975266 | 177.23 | | | | | 177.23 | | |
| H42212 | 02/03/15 | 13431267-13927301 | 209.47 | | | | | 209.47 | | |
| H42217 | 02/03/15 | 13471804-13944385 | 166.15 | | | | | 166.15 | | |
| H42229 | 02/05/15 | 13431267-13927301 | 313.60 | | | | | 313.60 | | |
| H42230 | 02/05/15 | 13451423-13944322 | 200.28 | | | | | 200.28 | | |
| H42232 | 02/05/15 | 13471804-13944385 | 166.15 | | | | | 166.15 | | |
| H42233 | 02/05/15 | 13480104-13975266 | 498.45 | | | | | 498.45 | | |
| H42245 | 02/05/15 | 13483065-13979297 | 538.54 | | | | | 538.54 | | |
| H42272 | 02/06/15 | 13455603-13944322 | 95.86 | | | | | 95.86 | | |
| H42279 | 02/06/15 | 13460552-13958677 | 375.38 | | | | | 375.38 | | |
| H42288 | 02/10/15 | 13484854-13981371 | 76.95 | | | | | 76.95 | | |
| H42289 | 02/10/15 | 13480104-13975266 | 166.15 | | | | | 166.15 | | |
| H42291 | 02/10/15 | 13462344-13952722 | 242.40 | | | | | 242.40 | | |
| H42294 | 02/10/15 | 13479247-13974802 | 124.37 | | | | | 124.37 | | |
| H42295 | 02/10/15 | 13384793-13884373 | 139.48 | | | | | 139.48 | | |
| H42296 | 02/10/15 | 13464267-13961763 | 885.96 | | | | | 885.96 | | |
| H42297 | 02/10/15 | 13483320-13958343 | 551.73 | | | | | 551.73 | | |
| H42298 | 02/10/15 | 13484764-13978253 | 163.68 | | | | | 163.68 | | |
| H42299 | 02/10/15 | 13483065-13979297 | 12.94 | | | | | 12.94 | | |
| H42300 | 02/10/15 | 13488419-13983698 | 294.64 | | | | | 294.64 | | |
| H42301 | 02/10/15 | 13487387-13983260 | 10.91 | | | | | 10.91 | | |
| H42303 | 02/10/15 | 13446830-13920056 | 470.83 | | | | | 470.83 | | |
| H42307 | 02/10/15 | 13451194-13949595 | 2,716.59 | | | | | 2,716.59 | | |
| | | | 2,716.59 | | | | | | | |
| H42308 | 02/10/15 | 13483919-13976377 | 172.49 | | | | | 172.49 | | |
| H42316 | 02/13/15 | 13358955- | 2,015.19 | | | | | 2,015.19 | | |
| H42318 | 02/12/15 | 13489411-13982666 | 148.06 | | | | | 148.06 | | |
| H42319 | 02/12/15 | 13490310-13982940 | 288.46 | | | | | 288.46 | | |
| H42321 | 02/12/15 | 13489413-13983698 | 182.23 | | | | | 182.23 | | |
| H42323 | 02/12/15 | 13478820-13972461 | 42.72 | | | | | 42.72 | | |
| H42324 | 02/12/15 | 13486961-13975158 | 22.24 | | | | | 22.24 | | |
| H42325 | 02/12/15 | 13487387-13983260 | 1,026.86 | | | | | 1,026.86 | | |
| | | | 1,026.86 | | | | | | | |
| H42326 | 02/12/15 | 13481490-13973308 | 226.80 | | | | | 226.80 | | |
| H42327 | 02/12/15 | 13485805-13981665 | 68.42 | | | | | 68.42 | | |
| H42328 | 02/12/15 | 13483065-13979297 | 551.48 | | | | | 551.48 | | |
| H42330 | 02/12/15 | 13459253-13954352 | 83.35 | | | | | 83.35 | | |
| H42331 | 02/12/15 | 13489392-13983699 | 41.60 | | | | | 41.60 | | |
| H42334 | 02/12/15 | 13479731-13972442 | 1,131.00 | | | | | 1,131.00 | | |
| | | | 1,131.00 | | | | | | | |
| H42335 | 02/12/15 | 13470369-13958730 | 553.72 | | | | | 553.72 | | |
| H42336 | 02/12/15 | 13490308-13982947 | 61.52 | | | | | 61.52 | | |
| H42337 | 02/12/15 | 13489656-13983007 | 52.38 | | | | | 52.38 | | |
| H42338 | 02/12/15 | 13488419-13983698 | 269.27 | | | | | 269.27 | | |
| H42351 | 02/13/15 | 13463277-13961056 | 5,314.66 | | | | | 5,314.66 | | |
| | | | 5,314.66 | | | | | | | |
| H42352 | 02/13/15 | 13461235-13780095 | 5,314.66 | | | | | 5,314.66 | | |
| | | | 5,314.66 | | | | | | | |
| H42353 | 02/13/15 | 13482601-13979161 | 109.44 | | | | | 109.44 | | |
| H42354 | 02/13/15 | 13493220-13988527 | 537.48 | | | | | 537.48 | | |
| H42355 | 02/13/15 | 13492776-13988240 | 126.30 | | | | | 126.30 | | |
| H42356 | 02/13/15 | 13489411-13982666 | 135.93 | | | | | 135.93 | | |
| H42357 | 02/13/15 | 13475120-13968713 | 1,684.38 | | | | | 1,684.38 | | |
| | | | 1,684.38 | | | | | | | |
| H42358 | 02/13/15 | 13484855-13981372 | 500.00 | | | | | 500.00 | | |
| H42359 | 02/13/15 | 13471574-13968401 | 8.10 | | | | | 8.10 | | |
| H42371 | 02/16/15 | 13491199-13986768 | 4,457.13 | | | | | 4,457.13 | | |
| | | | 4,457.13 | | | | | | | |
| H42372 | 02/16/15 | 13491222-13986782 | 4,457.13 | | | | | 4,457.13 | | |
| | | | 4,457.13 | | | | | | | |
| H42373 | 02/16/15 | 13495290-13985086 | 313.92 | | | | | 313.92 | | |
| H42376 | 02/16/15 | 13494467-13953288 | 3.50 | | | | | 3.50 | | |
| H42377 | 02/16/15 | 13476987-13971403 | 59.50 | | | | | 59.50 | | |
| H42378 | 02/16/15 | 13470464-13965753 | 236.49 | | | | | 236.49 | | |
| H42379 | 02/16/15 | 13495335-13990294 | 12.63 | | | | | 12.63 | | |
| H42380 | 02/16/15 | 13495450-13986994 | 340.12 | | | | | 340.12 | | |
| H42382 | 02/17/15 | 13480290-13975266 | 613.00 | | | | | 613.00 | | |
| H42383 | 02/17/15 | 13458065-13952130 | 862.55 | | | | | 862.55 | | |
| H42384 | 02/17/15 | 13492881-13985486 | 112.83 | | | | | 112.83 | | |
| H42387 | 02/17/15 | 13494467-13953288 | 3,092.30 | | | | | 3,092.30 | | |
| | | | 3,092.30 | | | | | | | |
| H42388 | 02/17/15 | 13484854-13981371 | 25.65 | | | | | 25.65 | | |

**ATTACHMENT B-16**

```
<----------- Original document --------->  <----------- Activity -------------> <-------------- Aged balance ---------------->
Invoice Date   Reference        Amount    Date    Typ Reference       Amount     Current    30 days    60 days    90 & over
```

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H42389 | 02/17/15 | 13488419-13983698 | 269.27 | | | | | | | 269.27 | |
| H42390 | 02/17/15 | 13496579-13991906 | 33.24 | | | | | | | 33.24 | |
| H42391 | 02/17/15 | 13496981-13985488 | 225.48 | | | | | | | 225.48 | |
| H42394 | 02/20/15 | 13495290-13985086 | 349.60 | | | | | | | 349.60 | |
| H42396 | 02/18/15 | 13498516-13988534 | 247.10 | | | | | | | 247.10 | |
| H42408 | 02/27/15 | 13467204-13958753 | 236.22 | | | | | 236.22 | | | |
| H42409 | 02/27/15 | 13498514-13989188 | 80.31 | | | | | 80.31 | | | |
| H42411 | 02/27/15 | 13499861-13989972 | 29.80 | | | | | 29.80 | | | |
| H42412 | 02/27/15 | 13498769-13982944 | 84.44 | | | | | 84.44 | | | |
| H42413 | 02/27/15 | 13500476-13988380 | 185.10 | | | | | 185.10 | | | |
| H42414 | 02/27/15 | 13501595-13990601 | 208.50 | | | | | 208.50 | | | |
| H42415 | 02/27/15 | 13496981-13985488 | 191.66 | | | | | 191.66 | | | |
| H42416 | 02/27/15 | 13494467-13953288 | 80.24 | | | | | 80.24 | | | |
| H42417 | 02/27/15 | 13492878-13985487 | 29.72 | | | | | 29.72 | | | |
| H42418 | 02/27/15 | 13438748-13889644 | 242.66 | | | | | 242.66 | | | |
| H70946 | 01/30/15 | 13448156-13949543 | 20.52 | | | | | | | 20.52 | |
| _CRH85 | 02/24/15 | H42385 | 0.00 | 02/24/15 | Adj | 00260-Re-estab | 0.00 | | 177.44 | | |
| | | | | 02/24/15 | Pay | 00260-15065 | 177.44 | | | | |

```
                Total :   71,375.17  (55)     < Debit balance >    1,368.65   55,677.03    4,007.36   10,322.13
```

---

Customer : NAOI900  DNOW L.P.                          Br : 26

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B25760 | 12/24/14 | 657862902 | 1,017.53 | 01/28/15 | Pay | 00204-2163258 | 950.96- | | | | 66.57 |
| H37818 | 07/18/14 | 216646 | 1,024.02 | | | | | | | | 1,024.02 |
| H40220 | 10/03/14 | 216646 | 2,074.80 | | | | | | | | 2,074.80 |
| M29561 | 02/09/15 | 657957466 | 807.17 | | | | | | 807.17 | | |
| W20297 | 02/13/15 | 657771709 | 931.17 | | | | | | 931.17 | | |

```
                Total :    4,903.73  (122)    < Debit balance >               1,738.34               3,165.39
```

---

Customer : NCPS000  Nabors Comp.and Prod. Services      Br : 00

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I12330 | 06/04/14 | 13082865-13628170 | 771.44 | | | | | | | | 771.44 |
| I12520 | 06/18/14 | 13082865-13628170 | 56.18 | | | | | | | | 56.18 |
| I12752 | 06/24/14 | 13112456-13653973 | 527.60 | | | | | | | | 527.60 |
| N68097 | 09/25/14 | 13268531-13793084 | 361.25 | | | | | | | | 361.25 |
| N69414 | 10/22/14 | 13304358-13824697 | 16.30 | | | | | | | | 16.30 |
| N70699 | 11/28/14 | 13304232-13820541 | 10.55 | | | | | | | | 10.55 |
| N70806 | 12/03/14 | 13374782-13884102 | 75.76 | | | | | | | | 75.76 |
| N71563 | 01/05/15 | 13407652-13906898 | 23.06 | | | | | | | 23.06 | |
| N71564 | 01/05/15 | 13422599-13927494 | | 01/22/15 | Cr | 09256-N81587 | 1,066.88- | | | 1,066.88 | |
| | | | 1,066.88 | 01/27/15 | Pay | 00198-ACH12249 | 1,066.88 | | | | |
| N71565 | 01/05/15 | 13429113-13933442 | 252.59 | | | | | | | 252.59 | |
| N71566 | 01/05/15 | 5 | 35.13 | | | | | | | 35.13 | |
| N71607 | 01/07/15 | 13424132-13927834 | 215.54 | | | | | | | 215.54 | |
| N71623 | 01/08/15 | | 265.92 | | | | | | | 265.92 | |
| N71644 | 01/08/15 | 13395043-13897469 | 762.51 | | | | | | | 762.51 | |
| N71645 | 01/08/15 | 13394040-13899232 | 614.00 | | | | | | | 614.00 | |
| N71652 | 01/08/15 | 13306301-13826343 | 799.13 | | | | | | | 799.13 | |
| N71654 | 01/08/15 | 13308499-13826731 | 707.96 | | | | | | | 707.96 | |
| N71695 | 01/08/15 | 13425998-13929564 | 37.19 | 03/26/15 | Pay | 00326-115540 | 12.15- | | | 25.04 | |
| N71745 | 01/12/15 | 13442038-13942666 | 396.64 | | | | | | | 396.64 | |
| N71798 | 01/14/15 | 13450811-13950609 | | | | | | | | 1,144.08 | |
| | | | 1,144.08 | | | | | | | | |
| N71799 | 01/14/15 | 13393884-13899319 | 74.60 | | | | | | | 74.60 | |
| N71800 | 01/14/15 | 13449054-13947941 | | | | | | | | 3,477.53 | |
| | | | 3,477.53 | | | | | | | | |
| N71830 | 01/15/15 | 13323751-13842059 | 100.35 | | | | | | | 100.35 | |
| N71831 | 01/15/15 | 13378875-13888124 | | | | | | | | 2,147.19 | |
| | | | 2,147.19 | | | | | | | | |
| N71879 | 01/19/15 | 13458914-13957985 | 62.97 | | | | | | | 62.97 | |
| N71880 | 01/19/15 | 13445974-13946399 | 37.97 | | | | | | | 37.97 | |
| N71881 | 01/19/15 | 13448985-13947941 | 139.10 | | | | | | | 139.10 | |
| N72041 | 01/28/15 | 13445334-13945827 | 31.50 | | | | | | 31.50 | | |
| N72044 | 01/28/15 | 13458914-13957985 | 739.57 | | | | | | 739.57 | | |
| N72045 | 01/28/15 | 13461317-13960029 | 159.25 | | | | | | 159.25 | | |
| N72046 | 01/28/15 | 13464336-13962442 | 57.75 | | | | | | 57.75 | | |
| N72047 | 01/28/15 | 13466088-13962442 | 230.07 | | | | | | 230.07 | | |
| N72048 | 01/28/15 | 13466115-13965281 | 324.24 | | | | | | 324.24 | | |
| N72050 | 01/28/15 | 13466912-13965281 | 314.89 | | | | | | 314.89 | | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N72119 | 01/30/15 | 13475809-13934884 | | | | | | | 3,815.58 | | |
| | | | 3,815.58 | | | | | | | | |
| N72120 | 01/30/15 | 13459373-13957720 | | | | | | | 1,144.08 | | |
| | | | 1,144.08 | | | | | | | | |
| N72121 | 01/30/15 | 13459680-13958098 | 3.15 | | | | | | 3.15 | | |
| N72122 | 01/30/15 | 13461317-13960029 | 23.38 | | | | | | 23.38 | | |
| N72168 | 02/02/15 | NCPSWIL | 64.10 | 02/05/15 | Pay | 00222-AP275685 | 61.05- | | 1.22- | | |
| | | | | 02/05/15 | Pay | 00222-AP135419 | 4.27- | | | | |
| N72182 | 02/03/15 | 13467116-13965510 | | | | | | | 3,687.37 | | |
| | | | 3,687.37 | | | | | | | | |
| N72212 | 02/05/15 | 13472755-13970260 | 161.45 | | | | | | 161.45 | | |
| N72215 | 02/05/15 | 13476221-13973012 | 554.77 | | | | | | 554.77 | | |
| N72226 | 02/05/15 | 13472988-13970260 | 944.02 | | | | | | 944.02 | | |
| N72244 | 02/06/15 | 13332730-13845829 | | | | | | | 1,872.77 | | |
| | | | 1,872.77 | | | | | | | | |
| N72259 | 02/06/15 | 13459680-13958098 | 2.43 | | | | | | 2.43 | | |
| N72260 | 02/06/15 | 13475809-13934884 | 34.48 | | | | | | 34.48 | | |
| N72277 | 02/09/15 | 13483407-13978808 | 445.48 | | | | | | 445.48 | | |
| N72298 | 02/10/15 | 13484542-13980199 | 509.86 | | | | | | 509.86 | | |
| N72342 | 02/12/15 | 13476162-13971560 | 377.29 | | | | | | 377.29 | | |
| N72363 | 02/13/15 | 13473701-13971551 | 408.24 | | | | | | 408.24 | | |
| N72365 | 02/13/15 | 13492622-13986627 | 49.98 | | | | | | 49.98 | | |
| N72384 | 02/17/15 | 13493677-13988357 | 731.49 | | | | | | 731.49 | | |
| N72385 | 02/17/15 | 13493608-13988357 | 156.24 | | | | | | 156.24 | | |
| N72401 | 02/17/15 | 13496106-13988892 | 444.27 | | | | | | 444.27 | | |
| N72418 | 02/18/15 | 13484542-13980199 | 70.25 | | | | | | 70.25 | | |
| N72552 | 03/18/15 | 13472988-13970260 | 6.93 | | | | | 6.93 | | | |
| O29816 | 02/16/15 | 13491648-13986957 | 368.88 | | | | | | 368.88 | | |
| W17427 | 02/09/15 | 13377250-13887483 | 109.45 | | | | | | 109.45 | | |
| | | Total : | 31,945.16 | (77) | | < Debit balance > | | 6.93 | 17,770.96 | 12,348.19 | 1,819.08 |
| | | | | | | Value of credit balances | | | 1.22- | | |

Customer : NDIL000  Nabors International                      Br : 32

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D01256 | 01/20/14 | 12822267-13390580 | 444.91 | | | | | | | | 444.91 |
| D02562 | 04/21/14 | 12970155-13513852 | 113.58 | | | | | | | | 113.58 |
| D02563 | 04/21/14 | 12970616-13522100 | 26.18 | | | | | | | | 26.18 |
| H40586 | 10/21/14 | 13312707-13829524 | 186.76 | | | | | | | | 186.76 |
| H40598 | 10/21/14 | 13309356-13818731 | 13.75 | | | | | | | | 13.75 |
| H41968 | 01/15/15 | 13243677-13742335 | | | | | | | | 4,834.68 | |
| | | | 4,834.68 | | | | | | | | |
| H41969 | 01/15/15 | 13258380-13782996 | 812.14 | | | | | | | 812.14 | |
| H41991 | 01/15/15 | 13218567-13734218 | 495.18 | | | | | | | 495.18 | |
| H42037 | 01/19/15 | 13431640-13916771 | 196.67 | | | | | | | 196.67 | |
| H42107 | 01/26/15 | 13468233-13966689 | 532.32 | 03/16/15 | Pay | 00309-00575 | 523.32- | | 0.01- | | |
| | | | | 03/18/15 | Pay | 00313-00575 | 9.01- | | | | |
| H42128 | 01/27/15 | 13470357-13958478 | 783.80 | | | | | | 783.80 | | |
| H42131 | 01/27/15 | 13446995-13948704 | 784.62 | | | | | | 784.62 | | |
| H42172 | 01/30/15 | 13471292-13963469 | 132.00 | | | | | | 132.00 | | |
| H42174 | 01/30/15 | 13473390-13958481 | 106.98 | | | | | | 106.98 | | |
| H42197 | 01/30/15 | 13470357-13958478 | 143.86 | | | | | | 143.86 | | |
| H42201 | 02/03/15 | 13475994-13969426 | | | | | | | 1,321.08 | | |
| | | | 1,321.08 | | | | | | | | |
| H42210 | 02/03/15 | 13470357-13958478 | 884.62 | | | | | | 884.62 | | |
| H42211 | 02/03/15 | 13474387-13958487 | 57.00 | | | | | | 57.00 | | |
| H42213 | 02/03/15 | 13360503-13790326 | 302.40 | | | | | | 302.40 | | |
| H42231 | 02/05/15 | 13475994-13969426 | 12.98 | | | | | | 12.98 | | |
| H42243 | 02/05/15 | 13471211-13960976 | 14.00 | | | | | | 14.00 | | |
| H42246 | 02/05/15 | 13473390-13958481 | 109.08 | | | | | | 109.08 | | |
| H42270 | 02/06/15 | 13475994-13969426 | 12.98 | | | | | | 12.98 | | |
| H42274 | 02/06/15 | 13471211-13960976 | 158.75 | | | | | | 158.75 | | |
| H42275 | 02/06/15 | 13473390-13958481 | 211.68 | | | | | | 211.68 | | |
| H42280 | 02/06/15 | 13470357-13958478 | 16.27 | | | | | | 16.27 | | |
| H42281 | 02/06/15 | 13396715-13885747 | 178.80 | | | | | | 178.80 | | |
| H42282 | 02/06/15 | 13475469-13969592 | 20.80 | | | | | | 20.80 | | |
| H42290 | 02/10/15 | 13473390-13958481 | 793.62 | | | | | | 793.62 | | |
| H42293 | 02/10/15 | 13463971-13962159 | 499.48 | | | | | | 499.48 | | |
| H42309 | 02/10/15 | 13435455-13928452 | | | | | | | 1,494.38 | | |
| | | | 1,494.38 | | | | | | | | |
| H42320 | 02/12/15 | 13473562-13969591 | 637.00 | | | | | | 637.00 | | |
| H42322 | 02/12/15 | 13451238-13949067 | 41.14 | | | | | | 41.14 | | |
| H42332 | 02/12/15 | 13473390-13958481 | 1.26 | | | | | | 1.26 | | |

**ATTACHMENT B-16**

| <----------- Original document --------> | | | <----------- Activity -------------> | | <-------------- Aged balance ---------------> | | |
|---|---|---|---|---|---|---|---|---|
| Invoice Date Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| H42333 02/16/15 13491699-13987011 | 653.85 | | | | | 653.85 | | |
| H42381 02/16/15 13491699-13987011 | 130.77 | | | | | 130.77 | | |
| H42386 02/17/15 13494473-13969590 | 134.00 | | | | | 134.00 | | |
| H42392 02/17/15 13338051-13838094 | 240.00 | | | | | 240.00 | | |
| H42395 02/18/15 13462877-13915883 | 1,733.56 | | | | | 1,733.56 | | |
| | 1,733.56 | | | | | | | |
| H42397 02/18/15 13474541-13964341 | 122.79 | | | | | 122.79 | | |
| Total : | 18,857.39 | (80) | < Debit balance > | | | 11,733.55 | 6,338.66 | 785.18 |
| | | | Value of credit balances | | | 0.01- | | |

Customer : NFEN900  Sabine Oil & Gas                    Br : 10

| L22112 01/30/15 AFE TX1301356 | 2,017.20 | | | | | 2,017.20 | | |
|---|---|---|---|---|---|---|---|---|
| L22120 02/04/15 AFE TX1301356 | 353.38 | | | | | 353.38 | | |
| L22210 02/20/15 AFE TX1401360 | 164.04 | | | | | 164.04 | | |
| Total : | 2,534.62 | (47) | < Debit balance > | | | 2,534.62 | | |

Customer : NODX000  Nomac Drilling Corp - EL RENO       Br : 00

| P36042 12/31/14 383506 | 435.00 | | | | | | 435.00 | |
|---|---|---|---|---|---|---|---|---|
| U28513 12/15/14 379879 | 6.41 | | | | | | | 6.41 |
| U28648 01/12/15 4500000881 | 1,732.43 | | | | | | 1,732.43 | |
| Total : | 2,173.84 | (87) | < Debit balance > | | | | 2,167.43 | 6.41 |

Customer : NODY000  Nomac Drilling Corp - Eastern       Br : 10

| U28659 01/13/15 4500000980 | 722.07 | | | | | | 722.07 | |
|---|---|---|---|---|---|---|---|---|
| U28713 01/20/15 4500002885 | 1,081.96 | | | | | | 1,081.96 | |
| U28740 01/23/15 4500002885 | 18.23 | | | | | | 18.23 | |
| Total : | 1,822.26 | (67) | < Debit balance > | | | | 1,822.26 | |

Customer : OASP000  Oasis Petroleum                     Br : 00

| N70738 11/28/14 1940 | 97.15 | | | | | | | 97.15 |
|---|---|---|---|---|---|---|---|---|
| Total : | 97.15 | (119) | < Debit balance > | | | | | 97.15 |

Customer : OHCC900  Old Hickory Clay Company             Br : 36

| P36326 02/20/15 0025007 | 209.76 | | | | | 209.76 | | |
|---|---|---|---|---|---|---|---|---|
| Total : | 209.76 | (35) | < Debit balance > | | | 209.76 | | |

Customer : ONFS900  On Site Field Supply                 Br : 36

| P36136 01/15/15 342781 | 49.80 | | | | | | 49.80 | |
|---|---|---|---|---|---|---|---|---|
| Total : | 49.80 | (71) | < Debit balance > | | | | 49.80 | |

Customer : OSES900  Oil States Energy Services           Br : 28

| N72133 01/30/15 595852 | 55.92 | | | | | 55.92 | | |
|---|---|---|---|---|---|---|---|---|
| N72164 02/02/15 593312 | 64.82 | | | | | 64.82 | | |
| N72280 02/10/15 589564 | 1,090.32 | | | | | 1,090.32 | | |
| N72396 02/17/15 595139 | 113.49 | | | | | 113.49 | | |
| N72480 02/25/15 589564 | 825.92 | | | | | 825.92 | | |
| N72551 03/18/15 PO#601557 | 6,938.83 | | | | 6,938.83 | | | |
| Total : | 9,089.30 | (39) | < Debit balance > | | 6,938.83 | 2,150.47 | | |

Customer : OXYX000  OXY USA                              Br : 00

| M28753 11/21/14 Project: 1189780 | 234.73 | 01/05/15 | Pay 00149-ACH0213 | 243.73- | | | | 9.00- |
|---|---|---|---|---|---|---|---|---|
| Total : | 9.00- | (0) | | | | | | 9.00- |
| | | | Value of credit balances | | | 9.00- | | |

Customer : PAUO000  Patterson UTI - OK                   Br : 10

**ATTACHMENT B-16**

| Invoice Date Reference | Amount | Date Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

```
<----------- Original document --------->   <------------ Activity -------------->   <-------------- Aged balance ---------------->
Invoice Date  Reference      Amount      Date   Typ Reference       Amount    Current    30 days    60 days    90 & over

029659 01/20/15 PAUO264        75.34                                                                              75.34
029707 01/28/15 PAUO264       604.77                                                                604.77
029741 02/02/15 PAUO264     1,069.32                                                              1,069.32
029765 02/06/15 PAUO264       193.21                                                                193.21
029826 02/17/15 PAUO264     2,162.00                                                              2,162.00

                Total :     4,104.64   (53)      < Debit balance >                              4,029.30      75.34
_____

Customer : PAUT000  Patterson-UTI Drilling - TX        Br : 10

H70721 01/08/15 3199        1,774.50   01/15/15 Cr 08447-H81418     1,501.04-                                   273.46
M16006 01/31/15 PAUT289        53.97                                                                 53.97
M29114 12/18/14 PAUT173       443.21   02/26/15 Pay 00266-238042      432.38-                                                10.83
M29363 01/15/15 PAUT213       122.25                                                                122.25
M29434 01/20/15 PAUT446       342.20                                                                342.20
M29468 01/26/15 PAUT208       450.00                                                                450.00
M29469 01/26/15 PAUT208     1,056.65                                                              1,056.65
M29478 01/27/15 PAUT289       578.74                                                                578.74
M29490 01/28/15 PAUT289     1,909.08                                                              1,909.08
M29527 01/31/15 PAUT208       128.28                                                                128.28
M29528 01/31/15 PAUT213       224.87                                                                224.87
M29534 01/31/15 PAUT289       207.23                                                                207.23
M29535 01/31/15 PAUT289       822.65                                                                822.65
M29536 01/31/15 PAUT208       949.93                                                                949.93
M29550 02/05/15 PAUT079         5.86                                                                  5.86
M29551 02/06/15 PAUT289       883.14                                                                883.14
M29562 02/10/15 PAUT208       129.20                                                                129.20
M29564 02/12/15 PAUT208       235.86                                                                235.86
M29570 02/12/15 PAUT079       468.73                                                                468.73
M29581 02/16/15 PAUT079       148.46                                                                148.46
M29610 02/20/15 PAUT289        87.79                                                                 87.79
M29612 02/20/15 PAUT079        94.09                                                                 94.09
M29619 02/23/15 PAUT289     1,167.40                                                              1,167.40
M29625 02/26/15 PAUT079       675.34                                                      675.34
_CR001 02/26/15 Unapplied cash  0.00   02/26/15 Adj 00270-Re-estab     0.00      0.33-
                                       02/26/15 Pay 00270-238042        0.33-

                Total :    11,025.68   (53)      < Debit balance >               675.01   8,095.28   2,244.56      10.83
                                                 Value of credit balances         0.33-
_____

Customer : PAUV000  Patterson-UTI Drilling - TX        Br : 32

H40303 10/07/14 2487          408.00                                                                            408.00
H40304 10/07/14 2497          256.00                                                                            256.00
H70426 12/16/14 3048           59.66   02/26/15 Pay 00266-238042       58.66-                                     1.00
H70642 01/02/15 3107          156.64                                                                156.64
H70787 01/15/15 3265          735.60                                                                735.60
H70788 01/15/15 3230          853.71                                                                853.71
H70814 01/16/15 3274          131.90                                                                131.90
H70823 01/19/15 3277          389.98                                                                389.98
H70824 01/19/15 3058            4.12                                                                  4.12
H70826 01/20/15 3280        1,485.19                                                              1,485.19
H70827 01/20/15 3280          231.30                                                                231.30
H70831 01/20/15               374.40                                                                374.40
H70833 01/20/15 3291          115.16                                                                115.16
H70851 01/21/15 3293          694.56                                                                694.56
H70865 01/22/15 3277          139.42                                                                139.42
H70875 01/23/15             1,554.88                                                              1,554.88
H70876 01/23/15                28.00                                                                 28.00
H70878 01/23/15 PAUV218       493.57                                                                493.57
H70885 01/26/15 3187            5.83                                                                  5.83
H70886 01/26/15 3317          160.87                                                                160.87
H70887 01/26/15 3315          107.47                                                                107.47
H70891 01/26/15 3277          195.97                                                                195.97
H70911 01/28/15                25.00                                                      25.00
H70912 01/28/15               360.00                                                     360.00
H70913 01/28/15               124.00                                                     124.00
H70914 01/28/15                58.00                                                      58.00
H70919 01/28/15 3280           29.83                                                      29.83
H70933 01/29/15 3331          606.38                                                     606.38
H70947 01/30/15 3336          667.18                                                     667.18
H70948 01/30/15 3335          159.63                                                     159.63
H70956 02/02/15 3335          178.28                                                     178.28
```

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H70992 | 02/05/15 | 3347 | 872.75 | | | | | | 872.75 | | |
| H70996 | 02/06/15 | 3336 | 161.20 | | | | | | 161.20 | | |
| H70997 | 02/06/15 | 3331 | 18.10 | | | | | | 18.10 | | |
| H71021 | 02/11/15 | 3360 | 241.60 | | | | | | 241.60 | | |
| H71025 | 02/11/15 | PAUV221 | 732.68 | | | | | | 732.68 | | |
| H71028 | 02/11/15 | PAUV535 | 1,860.73 | | | | | | 1,860.73 | | |
| H71065 | 02/13/15 | PAUV327 | 1,558.85 | | | | | | 1,558.85 | | |
| H71085 | 02/17/15 | 3360 | 72.28 | | | | | | 72.28 | | |
| T05425 | 01/28/15 | PAUV509 | 1,324.01 | | | | | | 1,324.01 | | |
| _CRUP1 | 02/26/15 | Unapplied cash | 0.00 | 02/26/15 | Adj | 00267-Re-estab | 0.00 | 10.50- | | | |
| | | | | 02/26/15 | Pay | 00267-238042 | 10.50- | | | | |
| | | Total : | 17,563.57 | (66) | | < Debit balance > | | 10.50- | 9,050.50 | 7,858.57 | 665.00 |
| | | | | | | Value of credit balances | | | 10.50- | | |

Customer : PAUV226   Patterson-UTI Drilling - TX          Br : 32

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H71075 | 02/17/15 | | 313.60 | | | | | | 313.60 | | |
| H71083 | 02/17/15 | | 712.11 | | | | | | 712.11 | | |
| | | Total : | 1,025.71 | (38) | | < Debit balance > | | | 1,025.71 | | |

Customer : PAUW000   Patterson-UTI Drilling Co - PA        Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P36137 | 01/15/15 | PAUW263 | 1,178.08 | | | | | | | | 1,178.08 |
| P36158 | 01/19/15 | PAUW251 | 271.28 | | | | | | | | 271.28 |
| P36159 | 01/19/15 | 3283 | 58.00 | | | | | | | | 58.00 |
| P36164 | 01/20/15 | PAUW263 | 200.50 | | | | | | | | 200.50 |
| P36174 | 01/21/15 | 3286 | 3,001.84 | | | | | | | | 3,001.84 |
| P36176 | 01/22/15 | 3306 | 813.98 | | | | | | | | 813.98 |
| P36190 | 01/26/15 | PAUW337 | 2,781.02 | | | | | | | | 2,781.02 |
| P36198 | 01/28/15 | 3310 | 1,250.26 | | | | | | 1,250.26 | | |
| P36199 | 01/28/15 | 3321 | 501.00 | | | | | | 501.00 | | |
| P36207 | 01/28/15 | PAUW263 | 410.74 | | | | | | 410.74 | | |
| P36208 | 01/29/15 | PAUW254 | 365.69 | | | | | | 365.69 | | |
| P36220 | 01/30/15 | PAUW263 | 668.56 | | | | | | 668.56 | | |
| P36221 | 01/30/15 | 3310 | 809.31 | | | | | | 809.31 | | |
| P36223 | 01/30/15 | PAUW337 | 607.11 | | | | | | 607.11 | | |
| P36225 | 01/30/15 | PAUW254 | 136.76 | | | | | | 136.76 | | |
| P36226 | 02/02/15 | PAUW263 | 120.00 | | | | | | 120.00 | | |
| P36228 | 02/02/15 | | 145.76 | | | | | | 145.76 | | |
| P36229 | 02/03/15 | | 135.00 | | | | | | 135.00 | | |
| P36230 | 02/04/15 | | 252.76 | | | | | | 252.76 | | |
| P36233 | 02/04/15 | PAUW263 | 155.62 | | | | | | 155.62 | | |
| P36234 | 02/04/15 | PAUW263 | 532.42 | | | | | | 532.42 | | |
| P36236 | 02/04/15 | 3346 | 1,375.74 | | | | | | 1,375.74 | | |
| P36238 | 02/04/15 | | 582.96 | | | | | | 582.96 | | |
| P36242 | 02/05/15 | PAUW263 | 372.00 | | | | | | 372.00 | | |
| P36245 | 02/05/15 | PAUW263 | 81.97 | | | | | | 81.97 | | |
| P36251 | 02/06/15 | PAUW251 | 985.15 | | | | | | 985.15 | | |
| P36264 | 02/09/15 | | 440.11 | | | | | | 440.11 | | |
| P36265 | 02/09/15 | | 261.26 | | | | | | 261.26 | | |
| P36269 | 02/09/15 | PAUW251 | 143.18 | | | | | | 143.18 | | |
| P36270 | 02/11/15 | PAUW251 | 286.55 | | | | | | 286.55 | | |
| P36276 | 02/11/15 | PAUW263 | 50.00 | | | | | | 50.00 | | |
| P36277 | 02/12/15 | | 252.65 | | | | | | 252.65 | | |
| P36278 | 02/12/15 | | 64.52 | | | | | | 64.52 | | |
| P36279 | 02/12/15 | | 103.75 | | | | | | 103.75 | | |
| P36280 | 02/12/15 | 3356 | 641.49 | | | | | | 641.49 | | |
| P36281 | 02/12/15 | 3349 | 4.24 | | | | | | 4.24 | | |
| P36282 | 02/12/15 | 3361 | 722.74 | | | | | | 722.74 | | |
| P36283 | 02/12/15 | 3363 | 1,160.24 | | | | | | 1,160.24 | | |
| P36284 | 02/12/15 | PAUW337 | 991.05 | | | | | | 991.05 | | |
| P36286 | 02/12/15 | | 61.98 | | | | | | 61.98 | | |
| P36308 | 02/16/15 | 3369 | 672.86 | | | | | | 672.86 | | |
| P36309 | 02/17/15 | | 19.70 | | | | | | 19.70 | | |
| P36310 | 02/17/15 | 3367 | 1,501.17 | | | | | | 1,501.17 | | |
| P36311 | 02/17/15 | PAUW254 | 154.20 | | | | | | 154.20 | | |
| P36320 | 02/19/15 | 3376 | 68.40 | | | | | | 68.40 | | |
| P36321 | 02/19/15 | 3379 | 234.84 | | | | | | 234.84 | | |
| P36322 | 02/19/15 | 3380 | 97.55 | | | | | | 97.55 | | |
| P36323 | 02/19/15 | PAUW254 | 384.90 | | | | | | 384.90 | | |
| P36327 | 02/20/15 | 3383 | 615.14 | | | | | | 615.14 | | |

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|-----|-----------|--------|---------|---------|---------|-----------|
| P36329 | 02/20/15 | 3374 | 258.60 | | | | | | 258.60 | | |
| U28342 | 11/17/14 | | 1,118.01 | 01/21/15 | Pay | 00187-234394 | 1,380.40- | | | | 262.39- |
| U28343 | 11/17/14 | 2683 | 1,321.43 | | | | | | | | 1,321.43 |
| U28385 | 11/24/14 | | 1,380.40 | | | | | | | | 1,380.40 |
| U28463 | 12/08/14 | | 362.46 | | | | | | | | 362.46 |
| U28596 | 12/31/14 | | 3,159.63 | 12/31/14 | Cr | 07039-U81194 | 136.92- | | | 111.92- | |
| | | | | 03/12/15 | Pay | 00299-239508 | 3,022.71- | | | | |
| | | | | 03/12/15 | Pay | 00300-239508 | 111.92- | | | | |
| U28624 | 01/08/15 | | 953.10 | 01/15/15 | Cr | 08450-U81195 | 795.05- | | | 158.05 | |
| U28683 | 01/15/15 | | 171.48 | | | | | | | 171.48 | |
| U28684 | 01/15/15 | | 1,555.74 | | | | | | | 1,555.74 | |
| U28685 | 01/15/15 | | 335.55 | | | | | | | 335.55 | |
| U28686 | 01/15/15 | | 119.69 | | | | | | | 119.69 | |
| U28693 | 01/16/15 | | 945.20 | | | | | | | 945.20 | |
| U28694 | 01/16/15 | | 552.03 | | | | | | | 552.03 | |
| U28695 | 01/16/15 | | 407.80 | | | | | | | 407.80 | |
| U28696 | 01/16/15 | | 620.78 | | | | | | | 620.78 | |
| U28697 | 01/16/15 | | 420.82 | | | | | | | 420.82 | |
| U28701 | 01/19/15 | | 107.67 | | | | | | | 107.67 | |
| U28702 | 01/19/15 | | 65.35 | | | | | | | 65.35 | |
| U28703 | 01/19/15 | | 292.20 | | | | | | | 292.20 | |
| U28708 | 01/20/15 | | 769.67 | | | | | | | 769.67 | |
| U28709 | 01/20/15 | | 99.42 | | | | | | | 99.42 | |
| U28710 | 01/20/15 | | 944.45 | | | | | | | 944.45 | |
| U28711 | 01/20/15 | | 944.45 | | | | | | | 944.45 | |
| U28712 | 01/20/15 | | 944.45 | | | | | | | 944.45 | |
| U28715 | 01/21/15 | | 493.22 | | | | | | | 493.22 | |
| U28716 | 01/21/15 | | 23.05 | | | | | | | 23.05 | |
| U28717 | 01/21/15 | | 24.18 | | | | | | | 24.18 | |
| U28719 | 01/21/15 | | 273.80 | | | | | | | 273.80 | |
| U28723 | 01/21/15 | RMA:U0001194 | 83.51 | | | | | | | 83.51 | |
| U28727 | 01/22/15 | | 3.12 | | | | | | | 3.12 | |
| U28732 | 01/23/15 | | 14.13 | | | | | | | 14.13 | |
| U28734 | 01/23/15 | | 1,010.31 | | | | | | | 1,010.31 | |
| U28735 | 01/23/15 | | 198.84 | | | | | | | 198.84 | |
| U28736 | 01/23/15 | | 154.93 | | | | | | | 154.93 | |
| U28742 | 01/26/15 | | 595.06 | | | | | | | 595.06 | |
| U28743 | 01/26/15 | | 643.55 | | | | | | | 643.55 | |
| U28744 | 01/26/15 | | 458.77 | | | | | | | 458.77 | |
| U28747 | 01/27/15 | | 949.73 | | | | | | 949.73 | | |
| U28748 | 01/27/15 | | 949.73 | | | | | | 949.73 | | |
| U28757 | 01/29/15 | | 137.52 | | | | | | 137.52 | | |
| U28763 | 02/02/15 | | 771.72 | | | | | | 771.72 | | |
| _CR004 | 05/06/14 | ND37-376812CM | 0.00 | 05/06/14 | Adj | 00395-Re-estab | 0.00 | | | | 426.60 |
| | | | | 05/06/14 | Pay | 00395-206157 | 426.60 | | | | |
| | | Total : | 46,341.18 | (61) | | < Debit balance > | | | 21,488.63 | 21,624.05 | 3,228.50 |
| | | | | | | Value of credit balances | | | 374.31- | | |

---

Customer : PAUX000  Patterson-UTI Drilling - NW        Br : 10

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H70146 | 11/28/14 | PAUX156 | 3,151.85 | | | | | | | | 3,151.85 |
| | | Total : | 3,151.85 | (119) | | < Debit balance > | | | | | 3,151.85 |

---

Customer : PAUZ000  Patterson-UTI Drilling Co - ND        Br : 10

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I16445 | 02/06/15 | PAUZ338 | 782.86 | | | | | | 782.86 | | |
| N70111 | 11/07/14 | PAUZ308 | 1,567.89 | 11/17/14 | Cr | 01486-N81577 | 1,567.89- | | | | 1,567.89- |
| | | | | 01/02/15 | Pay | 00148-232567 | 1,567.89- | | | | |
| N72008 | 01/23/15 | PAUZ280 | 113.59 | | | | | | | 113.59 | |
| N72163 | 02/02/15 | PAUZ280 | 2,240.94 | | | | | | 2,240.94 | | |
| N72265 | 02/06/15 | PAUZ338 | 1,696.56 | | | | | | 1,696.56 | | |
| N72281 | 02/10/15 | PAUZ488 | 354.88 | | | | | | 354.88 | | |
| N72284 | 02/10/15 | PAUZ280 | 1,492.09 | | | | | | 1,492.09 | | |
| N72304 | 02/11/15 | | 2,018.63 | | | | | | 2,018.63 | | |
| N72305 | 02/11/15 | PAUZ280 | 927.99 | | | | | | 927.99 | | |
| N72306 | 02/11/15 | | 1,724.04 | | | | | | 1,724.04 | | |
| N72327 | 02/12/15 | PAUZ280 | 775.62 | | | | | | 775.62 | | |
| N72344 | 02/13/15 | | 267.88 | | | | | | 267.88 | | |
| N72345 | 02/13/15 | PAUZ346 | 824.81 | | | | | | 824.81 | | |
| N72371 | 02/16/15 | PAUZ280 | 573.44 | | | | | | 573.44 | | |
| N72372 | 02/16/15 | PAUZ280 | 169.49 | | | | | | 169.49 | | |

**ATTACHMENT B-16**

```
<----------- Original document --------->  <----------- Activity -------------->  <-------------- Aged balance ---------------->
Invoice  Date   Reference       Amount    Date    Typ Reference        Amount     Current     30 days     60 days    90 & over
```

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N72373 | 02/16/15 | PAUZ280 | 873.81 | | | | | | 873.81 | | |
| N72381 | 02/16/15 | PAUZ346 | 1,279.97 | | | | | | 1,279.97 | | |
| N72387 | 02/17/15 | 3352 | 362.23 | | | | | | 362.23 | | |
| N72447 | 02/18/15 | PAUZ280 | 20.90 | | | | | | 20.90 | | |
| N72448 | 02/18/15 | PAUZ280 | 512.16 | | | | | | 512.16 | | |
| N72452 | 02/19/15 | 3381 | 1,567.89 | | | | | | 1,567.89 | | |
| _CRN00 | 11/26/14 | N68342 NOT A VALID INVOICE | 0.00 | 11/26/14 | Adj | 00071-Re-estab | 0.00 | | | | 298.11- |
| | | | 0.00 | | | | | | | | |
| | | | | 11/26/14 | Pay | 00071-228627 | 298.11- | | | | |

```
                 Total :    16,713.78    (43)       < Debit balance >            18,466.19     113.59    1,866.00-
                                                    Value of credit balances      1,866.00-
```

Customer : PEPO900   Peak Powder River Resources              Br : 24

| Invoice | Date | Reference | Amount | Current | 30 days |
|---|---|---|---|---|---|
| W20232 | 01/30/15 | AFE 280 | 117.91 | | 117.91 |
| W20235 | 01/30/15 | AFE 280 | 473.84 | | 473.84 |
| W20256 | 02/06/15 | AFE 283 | 190.80 | | 190.80 |
| W20298 | 02/16/15 | AFE 280 | 177.40 | | 177.40 |

```
                 Total :       959.95    (50)       < Debit balance >               959.95
```

Customer : PIDY000   Pioneer Drilling Company - ND             Br : 10

| Invoice | Date | Amount | Date | Typ | Reference | Amount | 30 days |
|---|---|---|---|---|---|---|---|
| N72228 | 02/05/15 | 8,562.72 | 02/26/15 | Pay | 00266-03649 | 8,725.82- | 163.10- |

```
                 Total :       163.10-   (0)                                        163.10-
                                                    Value of credit balances        163.10-
```

Customer : PIOD000   Pioneer Drilling - TX                     Br : 10

| Invoice | Date | Reference | Amount | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|
| H37462 | 07/10/14 | PIOD079 | 467.33 | | | 467.33 |
| H37463 | 07/10/14 | RIG 8 | 467.33 | | | 467.33 |
| H70853 | 01/21/15 | PIODYRD | 6,495.00 | | 6,495.00 | |
| H70951 | 01/30/15 | PIODYRD | 416.87 | 416.87 | | |
| H71046 | 02/13/15 | PIODYRD | 120.66 | 120.66 | | |
| H71047 | 02/13/15 | PIODYRD | 15.11 | 15.11 | | |
| H71049 | 02/13/15 | PIODYRD | 441.01 | 441.01 | | |
| H71050 | 02/13/15 | PIODYRD | 225.54 | 225.54 | | |
| H71055 | 02/13/15 | PIODYRD | 146.22 | 146.22 | | |
| H71056 | 02/13/15 | PIODYRD | 16.30 | 16.30 | | |
| H71099 | 02/23/15 | PIODYRD | 31.61 | 31.61 | | |
| H71100 | 02/23/15 | PIODYRD | 40.40 | 40.40 | | |
| H71101 | 02/23/15 | 0000478216 | 9,921.76 | 9,921.76 | | |

```
                 Total :    18,805.14    (76)       < Debit balance >            11,375.48   6,495.00     934.66
```

Customer : PRSC000   Producers Supply                          Br : 00

| Invoice | Date | Reference | Amount | Current | 30 days |
|---|---|---|---|---|---|
| P36244 | 02/05/15 | 1011619 | 271.00 | | 271.00 |
| P36344 | 03/03/15 | 1012053 | 5,216.98 | 5,216.98 | |

```
                 Total :     5,487.98    (37)       < Debit balance >             5,216.98     271.00
```

Customer : PUEX900   Pumpco Energy Services, Inc.              Br : 36

| Invoice | Date | Reference | Amount | Current |
|---|---|---|---|---|
| N72553 | 03/18/15 | ND2080 | 692.84 | 692.84 |
| P36387 | 03/10/15 | | 380.89 | 380.89 |

```
                 Total :     1,073.73    (13)       < Debit balance >             1,073.73
```

Customer : QEEN900   QEP Energy Company                        Br : 22

| Invoice | Date | Reference | Amount | 30 days |
|---|---|---|---|---|
| N72481 | 02/25/15 | 3333 | 264.60 | 264.60 |

```
                 Total :       264.60    (30)       < Debit balance >               264.60
```

Customer : RARX000   Range Resources Corp                      Br : 10

| Invoice | Date | Reference | Amount | 30 days |
|---|---|---|---|---|
| P36285 | 02/12/15 | 1510100042 | 296.50 | 296.50 |
| P36306 | 02/16/15 | 3370  AFE1510100042 | 775.34 | 775.34 |
| | | | 775.34 | |
| P36328 | 02/20/15 | 1510100042 | 1,303.24 | 1,303.24 |

**ATTACHMENT B-16**

```
<----------- Original document --------->  <------------ Activity -------------->  <-------------- Aged balance ---------------->
 Invoice Date   Reference        Amount     Date    Typ Reference        Amount     Current    30 days    60 days    90 & over
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total : | 2,375.08 | (39) | | < Debit balance > | | | 2,375.08 | | |

Customer : RHEMP00  RHEMP00             Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B26116 | 02/20/15 | RHEMPLA | 119.35 | 02/26/15 | Pay | 00271-AP062543 | 119.35- | | 0.29 | | |
| | | | | 02/26/15 | Pay | 00272-DISCOUNT | 0.29 | | | | |
| H71111 | 03/10/15 | JOHNNY MARTIN | 205.00 | | | | | 205.00 | | | |
| H71112 | 03/10/15 | ALBERT LASATER | 146.14 | 03/10/15 | Pay | 00294-AP741715 | 135.00- | 11.14 | | | |
| | | Total : | 216.43 | (23) | | < Debit balance > | | 216.14 | 0.29 | | |

Customer : ROHD900  Robbins HDD, LLC        Br : 36

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U28553 | 12/22/14 | 2014FB25154 | 798.15 | | | | | | | | 798.15 |
| | | Total : | 798.15 | (95) | | < Debit balance > | | | | | 798.15 |

Customer : SIDX000  Sidewinder Drilling     Br : 10

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O28297 | 08/28/14 | 007679 | 3,006.27 | 10/09/14 | Pay | 00733-PMT | 2,841.98- | | | | 27.97 |
| | | | | 10/09/14 | Adj | 00735-ADJUST | 136.32- | | | | |
| O28404 | 09/04/14 | 007731 | 300.07 | 10/10/14 | Pay | 00738-ACH15322 | 157.50- | | | | 124.26 |
| | | | | 11/11/14 | Adj | 00019-ADJUST | 18.31- | | | | |
| O28486 | 09/10/14 | RR91280000561 - 007942 | 2,896.07 | 01/16/15 | Pay | 00180-ACH16860 | 2,651.59- | | | | 132.64 |
| | | | | 02/17/15 | Pay | 00242-ACH17303 | 111.84- | | | | |
| O28495 | 09/10/14 | RR91250000492 - 007814 | 1,908.98 | 10/28/14 | Pay | 00779-MOVE PMT | 1,754.87- | | | | 37.60 |
| | | | | 10/28/14 | Adj | 00780-ADJUST | 116.51- | | | | |
| O28797 | 10/17/14 | RR91280000563 - 008040 | 894.89 | 11/17/14 | Pay | 00035-APPLYPMT | 835.01- | | | | 59.88 |
| O29177 | 11/26/14 | RMA:O0000393 | 633.15 | | | | | | | | 633.15 |
| O29592 | 01/13/15 | RR91250000558-009898 | 2,584.97 | 02/17/15 | Pay | 00242-ACH17303 | 2,583.26- | | | 1.71 | |
| O29778 | 02/09/15 | RR91250000518 - 008668 | 222.14 | | | | | | 222.14 | | |
| O29781 | 02/09/15 | RR91250000558-009898 | 300.03 | 03/09/15 | Pay | 00293-RA17603 | 298.32- | | | 1.71 | |
| P35809 | 11/18/14 | 008796 | 632.63 | 01/16/15 | Pay | 00180-ACH16860 | 632.62- | | | | 0.01 |
| P35894 | 12/04/14 | 9045 | 483.10 | | | | | | | | 483.10 |
| P35984 | 12/19/14 | 009297 | 773.52 | | | | | | | | 773.52 |
| P35985 | 12/19/14 | 009584 | 783.65 | | | | | | | | 783.65 |
| P36034 | 12/31/14 | 009551 | 263.60 | | | | | | | 263.60 | |
| P36050 | 12/31/14 | 009584 | 134.20 | 02/17/15 | Pay | 00242-ACH17303 | 783.65- | | | 649.45- | |
| U27982 | 09/23/14 | PO-008122 | 606.68 | 10/28/14 | Pay | 00779-MOVE PMT | 606.63- | | | | 0.05 |
| | | Total : | 2,895.54 | (131) | | < Debit balance > | | | 223.85 | 384.14- | 3,055.83 |
| | | | | | | Value of credit balances | | | 649.45- | | |

Customer : SLEX900  Slawson Exploration     Br : 00

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N72021 | 01/26/15 | SLEX058 | 1,040.96 | | | | | | | 1,040.96 | |
| N72118 | 01/30/15 | SLEX058 | 725.34 | | | | | | 725.34 | | |
| | | Total : | 1,766.30 | (58) | | < Debit balance > | | | 725.34 | 1,040.96 | |

Customer : SOEN900  Southwestern Energy     Br : 00

| Invoice | Date | Reference | Amount | Date | Typ | Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P35858 | 11/28/14 | 1003534 | 96.10 | 12/31/14 | Pay | 00144-ACH4411 | 96.10- | | | | 96.10- |
| | | | | 01/09/15 | Pay | 00165-ACH6543 | 96.10- | | | | |
| P36061 | 01/05/15 | 1000491 | 80.16 | 02/05/15 | Pay | 00221-ACH1522 | 80.15- | | | 0.99- | |
| | | | | 02/18/15 | Adj | 00247- | 1.00- | | | | |
| P36210 | 01/30/15 | AFE # 1004167 | 2,686.65 | 03/02/15 | Pay | 00280-227110 | 2,686.66- | | | | 0.01- |
| P36235 | 02/04/15 | 1003597 | 459.70 | 03/05/15 | Pay | 00289-228357 | 459.71- | | | | 0.01- |
| P36268 | 02/09/15 | 1004217 | 197.16 | 03/11/15 | Pay | 00296-228972 | 197.15- | | | | 0.01 |
| P36273 | 02/11/15 | 100226 | 1,541.25 | | | | | | 1,541.25 | | |
| P36293 | 02/13/15 | 1002268 | 517.56 | | | | | | 517.56 | | |
| P36296 | 02/13/15 | 1002268 | 422.45 | | | | | | 422.45 | | |
| | | Total : | 2,384.16 | (44) | | < Debit balance > | | | 2,481.25 | 0.99- | 96.10- |
| | | | | | | Value of credit balances | | | 97.11- | | |

Customer : STMA800  SM Energy Company        Br : 10

**ATTACHMENT B-16**

| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---------|------|-----------|--------|------|---------------|--------|---------|---------|---------|-----------|

<!-- Original document / Activity / Aged balance headers -->

```
<----------- Original document --------->  <------------- Activity -------------> <-------------- Aged balance --------------->
 Invoice  Date  Reference       Amount   Date    Typ Reference       Amount      Current    30 days     60 days    90 & over
```

```
 N71793 01/14/15 3010264         563.39 02/13/15 Pay 00239-ACH14247   563.40-                            0.01-
                     Total :       0.01-   (0)                                                            0.01-
                                                 Value of credit balances                       0.01-
```

```
Customer : STRO900  Stallion Rockies LTD                Br : 28

 I13788 08/28/14 NATE CLARK      459.90 10/20/14 Pay 00758-117804     459.90-                                        459.90-
                                        10/21/14 Pay 00760-AP047783   459.90-
                     Total :     459.90-   (0)                                                                       459.90-
                                                 Value of credit balances                     459.90-
```

```
Customer : TEMA900  Test Mark Industries               Br : 36

 P36345 03/03/15 51241         3,675.44                                          3,675.44
                     Total :   3,675.44  (24)      < Debit balance >  3,675.44
```

```
Customer : TIIN900  Titan Inspection Services          Br : 28

 N71898 01/19/15 RON TAYLOR      107.00                                                                   107.00
 N72011 01/23/15 AARON          152.71                                                                   152.71
 N72261 02/06/15 BRYAN           38.83                                                     38.83
                     Total :     298.54  (60)      < Debit balance >                       38.83        259.71
```

```
Customer : TRPE900  Triangle Petroleum USA Corp        Br : 24

 N71592 01/07/15 0142307         198.45                                                                   198.45
 N71727 01/09/15 0423DT          171.40                                                                   171.40
 N72014 01/26/15 AFE # 0421 DT   111.56                                                                   111.56
 _CR001 12/01/14 INVOICE N67005    0.00 12/01/14 Adj 00078-Re-estab     0.00                                         660.52-
                                        12/01/14 Pay 00078-020875     660.52-
                     Total :     179.11-  (72)                                                            481.41    660.52-
                                                 Value of credit balances                     660.52-
```

```
Customer : UNDX000  Unit Drilling Company              Br : 10

 N71483 12/31/14 UNDX123         205.95                                                                   205.95
 N71487 12/31/14 UNDX123         331.93                                                                   331.93
 N72485 02/26/15 UNDX329         679.27                                           679.27
 N72505 02/27/15 UNDX404          94.30                                            94.30
                     Total :   1,311.45  (57)      < Debit balance >    773.57                          537.88
```

```
Customer : UNPE900  Unit Petroleum                     Br : 00

 H70879 01/23/15 3298          1,582.66                                                                             1,582.66
 H71008 02/06/15 UNPE319         236.68 02/10/15 Cr 10773-H81430       64.95-                             171.73
 H71009 02/06/15 3355          1,839.07 02/10/15 Cr 10774-H81433      203.72-                           1,635.35
 H71051 02/13/15 UNPE319         996.81                                                                   996.81
                     Total :   4,386.55  (51)      < Debit balance >                                    2,803.89  1,582.66
```

```
Customer : UNTX000  Unit Texas Drilling Company        Br : 10

 H70959 02/03/15 3313            228.00 02/10/15 Cr 10774-H81434      109.00-                             109.00-
                                        03/03/15 Pay 00283-4355266   228.00-
                     Total :     109.00-   (0)                                                            109.00-
                                                 Value of credit balances                                109.00-
```

```
Customer : UNWX000  Universal Well Service, Inc.       Br : 36

 P36319 02/18/15 LAB02112015     120.76                                                                   120.76
 U28756 01/28/15 TIM CLARK      105.57                                                                   105.57
                     Total :     226.33  (48)      < Debit balance >                                    226.33
```

```
Customer : WBSU900  WB Supply                          Br : 36
```

| <------------ Original document --------> | | | <------------ Activity -------------> | | | <-------------- Aged balance --------------> | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
| P23812 | 03/25/15 | CACX0PA | 15,148.37 | 03/26/15 | Pay 00327-WIRE | 13,984.01- | 1,164.36 | | | |
| | | Total : | 1,164.36 | (2) | < Debit balance > | | 1,164.36 | | | |

Customer : WISC900  WISCO, Inc                  Br : 28

| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|
| N72525 | 03/10/15 | 425-4112 | 1,030.58 | | | | 1,030.58 | | | |
| | | Total : | 1,030.58 | (17) | < Debit balance > | | 1,030.58 | | | |

Customer : XTEX000  XTO Energy                Br : 10

| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|
| N71739 | 01/12/15 | 1605730 | 161.53 | 02/10/15 | Pay 00232-7686847 | 161.54- | | | | 0.09 |
| | | | | 02/18/15 | Adj 00247- | 0.10 | | | | |
| N72111 | 01/30/15 | AFE # 1404003 | 129.00 | 03/02/15 | Pay 00281-7697913 | 129.01- | | 0.01- | | |
| | | Total : | 0.08 | (74) | < Debit balance > | | | 0.01- | | 0.09 |
| | | | | | Value of credit balances | | | 0.01- | | |

Customer : XTEY000  XTO Energy                Br : 10

| Invoice | Date | Reference | Amount | Date | Typ Reference | Amount | Current | 30 days | 60 days | 90 & over |
|---|---|---|---|---|---|---|---|---|---|---|
| L22098 | 01/28/15 | AFE 1408523 | 1,853.61 | 02/26/15 | Pay 00266-94343 | 1,853.60- | | 0.01 | | |
| | | Total : | 0.01 | (58) | < Debit balance > | | | 0.01 | | |

**ATTACHMENT B-16**

Case 15-32043   Documents Filed in TXSB on 04/08/15   Page 143 of 153

```
                                    A/R Aged Trial Balance as of 03/27/15    Ageing method: By invoice
_____

Balance brought forward          1,928,047.03

Activity this month

        Sales                      247,875.65
        Ibt's                            0.00
        Tax                          3,645.15
        Adjustments                      0.00
        Debits                           0.00
        Credits                          5.11-
        Payments                 1,350,834.77-
        Discounts                        0.00
        Bal corrections                  0.00
        Revaluation                      0.00      1,099,319.08-
                                 ------------------------------------
Company control balance                             828,727.95


Current balance - aged

        Current                     59,944.02
        30 days                    466,345.33
        60 days                    124,916.17
        90 & over                  177,522.43        828,727.95
                                 ------------------------------------


Average days outstanding :  70


Last cash journal number for current year      :    332
Last invoice register number for current year  :  11814

End of report
```

**ATTACHMENT B-16**

ATTACHMENT B-25
TRUCKS, TRAILERS AND FORKLIFTS

MEP R &H, Inc.
Trucks

| Year | make | model | type | group | Estimated value | color |
|------|------|-------|------|-------|-----------------|-------|
| 2004 | Ford | F250 | Truck | Casper, WY | $ 1,000.00 | White |
| 2012 | Chevy | Silverado | Truck | Casper, WY | $ 8,500.00 | White |
| 2012 | Chevy | Silverado | Truck | Casper, WY | $ 7,500.00 | White |
| 2005 | GMC | Sierra | Truck | Houston, TX | $ 1,000.00 | White |
| 2007 | GMC | 3/4 Ton | Truck | Houston, TX | $ 2,000.00 | White |
| 2006 | Chevy | 3/4 Ton | Truck | Houston, TX | $ 1,000.00 | White |
| 2008 | Ford | F250 | Truck | Houston, TX | $ 7,500.00 | GREEN |
| 2010 | Chevy | Silverado | Truck | Houston, TX | $ 9,000.00 | White |
| 2011 | Ford | F350 | Truck | Houston, TX | $ 11,000.00 | White |
| 2004 | Ford | F150 | Truck | Broussard, LA | $ 1,500.00 | black |
| 2008 | Chevy | Silverado | Truck | Broussard, LA | $ 2,500.00 | White |
| 2005 | Chevy | Silverado | Truck | Longview, TX | $ 3,000.00 | White |
| 2007 | Chevy | Silverado | Truck | Longview, TX | $ 3,000.00 | White |
| 2010 | GMC | 2500 HD | Truck | Longview, TX | $ 1,000.00 | White |
| 2012 | Chevy | Silverado | Truck | Midland, TX | $ 7,000.00 | White |
| 2009 | GMC | SIERRA | Truck | Midland, TX | $ 5,000.00 | WHITE |
| 2011 | Chevy | Silverado | Truck | M1 | $ 5,000.00 | White |
| 2010 | Chevy | 2500 | Truck | Williston, ND | $ 8,000.00 | White |
| 2011 | Chevy | Silverado | Truck | Williston, ND | $ 6,000.00 | White |
| 2011 | Chevy | 2500 | Truck | Williston, ND | $ 6,000.00 | White |
| 2011 | Chevy | 2500 | Truck | Williston, ND | $ 6,000.00 | White |
| 2012 | Chevy | 2500 | Truck | Williston, ND | $ 6,000.00 | White |
| 2012 | Chevy | Silverado | Truck | Williston, ND | $ 8,000.00 | White |
| 2012 | Chevy | Silverado | Truck | Williston, ND | $ 10,000.00 | White |
| 2012 | Chevy | Silverado | Truck | Williston, ND | $ 8,500.00 | White |
| 2012 | Chevy | Silverado | Truck | Williston, ND | $ 12,000.00 | White |
| 2007 | Chevy | Silverado | Truck | Oklahoma City, OK | $ 3,000.00 | White |
| 2008 | Chevy | Silverado | Truck | Oklahoma City, OK | $ 2,500.00 | White |
| 2008 | Ford | F250 | Truck | Oklahoma City, OK | $ 2,500.00 | White |
| 2007 | GMC | 2500 HD | Truck | Wysox, PA | $ 1,500.00 | White |
| 2008 | FORD | | Truck | Wysox, PA | $ 6,000.00 | |
| 2009 | Chevy | Silverado | Truck | Wysox, PA | $ 5,500.00 | White |
| | | | | | | |
| | | | | | $ 168,000.00 | |

ATTACHMENT B-25
TRUCKS, TRAILERS AND FORKLIFTS

MEP R&H, Inc.
Forklifts

| make | model | Year | Estimated Value | type | group |
|------|-------|------|-----------------|------|-------|
| CLARK | C500-Y45 | | $1,500.00 | Forklift | Casper, WY |
| CROWN | RC5540-40 | 2008 | $3,500.00 | Forklift | Houston, TX |
| HYSTER | H50XM | ? | $2,500.00 | Forklift | Houston, TX |
| CROWN | RC5500 | 2005 | $3,500.00 | Forklift | Houston, TX |
| CROWN | RC3020-40 | 2005 | $3,500.00 | Forklift | Houston, TX |
| HELI | CPYD25 | ? | $4,000.00 | Forklift | Houston, TX |
| Catepillar | FG25K | 2002 | $4,000.00 | Forklift | Broussard, LA |
| NISSAN | PS02A25V | | $2,000.00 | Forklift | Longview, TX |
| HYSTER | H50XM | 1997 | $3,000.00 | Forklift | Midland, TX |
| HYUNDAI | HLF25-II | 1993 | $1,000.00 | Forklift | Midland, TX |
| CROWN | RC3020-40 | | $3,500.00 | Forklift | Williston, ND |
| CLARK | CGP25 | 1998 | $2,500.00 | Forklift | Williston, ND |
| DAEWOO | G25 | 1995 | $1,500.00 | Forklift | Oklahoma City, OK |
| YALE | GLC050RGNUAE082 | | $1,500.00 | Forklift | Wysox, PA |
| | | | $37,500.00 | | |

ATTACHMENT B-25
TRUCKS, TRAILERS AND FORKLIFTS

MEP R&H, Inc.          Trailers

| year | make | model | Estimated Value | group |
|------|------|-------|-----------------|-------|
| 2008 | comm | | $ 1,500.00 | Casper, WY |
| 2011 | Flatbed Trailer | Trailer | $ 3,000.00 | Houston, TX |
| 2011 | Top Brand | Deck Over | $ 3,000.00 | Houston, TX |
| 2007 | HOCR Trailer | | $ 1,500.00 | Houston, TX |
| 2000 | Trailer | Flatbed Trailer | $ 5,000.00 | Houston, TX |
| 2007 | HRCK | FB | $ 1,500.00 | Longview, TX |
| 2008 | Deck over Trailer | Trailer | $ 2,000.00 | Midland, TX |
| 2012 | Gooseneck | Trailer | $ 3,500.00 | Midland, TX |
| 2007 | HRCK | Trailer | $ 1,500.00 | Midland, TX |
| 2006 | TRL -UT2 | 633-NDU | $ 1,500.00 | Wysox, PA |
| | | | $ 24,000.00 | |
| | | | | |

MEP R&H, Inc.
Attachment B - 28
Furniture and Fixtures

| | Balance As of 10.31.08 | Original Date | Vendor Name / # | Date of Service | Cost / Other Basis | 12.31.14 Acc Depre | 12.31.14 Net Book Value |
|---|---|---|---|---|---|---|---|
| **15000  Furniture & Fixtures** | | | | | | | |
| 10.31.08  BALANCE FORWARD | 65,000.00 | | | 11.01.08 | 65,000.00 | 65,000.00 | 0.00 |
| Forklift - CO | | | ProLift Handling - | 6/15/2009 | 5,936.00 | 5,936.00 | 0.00 |
| Forklift | | | | 08.31.09 | 3,420.00 | 3,420.00 | 0.00 |
| Phone System - HU | TX | | MC 003764 | 12.01.08 | 1,663.75 | 1,663.75 | 0.00 |
| Phone System - HU | TX | | Telephone Technical Svs # 1208/32 | 12.04.08 | 4,351.65 | 4,351.65 | (0.00) |
| Furniture - HU | TX | | Misc Vendor #18423 | 12.31.08 | 3,100.28 | 3,100.28 | (0.00) |
| Warehouse Rack - HU | TX | | FFORD019 | 01.08.09 | 542.88 | 542.88 | (0.00) |
| Laptop Computer - MJR | | | PC Connection | 01.31.09 | 1,731.47 | 1,731.47 | 0.00 |
| Warehouse Rack - HU | TX | | FFORD020 | 02.17.09 | 433.02 | 433.02 | 0.00 |
| SSG 140 System, 512MB Memory | LA | | CBM - 12882 | 03.04.09 | 2,912.00 | 2,912.00 | (0.00) |
| March '09 Accrual | LA | | March '09 Accrual | 03.31.09 | 18,773.33 | 18,772.44 | (0.00) |
| Latitude E5400 Laptops | | | Dell Computers | 04.29.09 | 13,835.40 | 13,835.40 | (0.00) |
| Ruud 3 1/2 Ton AC - HU | TX | | Southern Comfort - 042253 | 06.16.09 | 1,833.80 | 1,833.80 | 0.00 |
| Furniture - RHUT | UT | | BrookCrompton | 10.31.09 | 14,500.00 | 14,500.00 | 0.00 |
| | 2010 | | | | | | |
| PC'S (6) | | | CBM INV 16451 | 03.22.10 | 4,089.75 | 4,089.75 | 0.00 |
| PC'S (4) | | | CBM INV 17696 | 08.06.10 | 3,079.97 | 3,079.97 | (0.00) |
| L2/L4 Standalone Switch | | | CBM Inv 17790 | 08.20.10 | 710.18 | 710.18 | 0.00 |
| PC's | | | CBM INV 17927 | 09.03.10 | 2,487.13 | 2,487.13 | 0.00 |
| PC'S (4) | | | CBM INV 3065 | 06.11.10 | 2,665.28 | 2,665.28 | (0.00) |
| Desk | | | Office Max | 04.26.10 | 712.30 | 712.30 | 0.00 |
| Toshiba 182  Printer - Broussard Ops | LA | | Unipro | 06.21.10 | 3,510.00 | 3,510.00 | 0.00 |
| 4 Lateral Filing Cabinets | | | Office Depot | 05.10.10 | 2,467.75 | 2,467.76 | (0.00) |
| IVX Digital Tgelephone System -9 phones, Battery Back up | | | J.E.T Express | 06.04.10 | 2,995.00 | 2,995.00 | 0.00 |
| Toshiba 182  Printer - Humble | TX | | Unipro | 07.12.10 | 2,964.00 | 2,964.00 | (0.00) |
| Monitor | | | CBM Inv 16936 | 05.06.10 | 227.31 | 227.32 | (0.00) |
| | 2011 | | | | | | |
| 1 Monitor, 2 Computers | | | CBM Inv 18738 | 12.02.10 | 1,309.34 | 1,309.34 | 0.00 |
| 4 Monitors - 4 Computers | | | CBM Inv 18257 | 11.01.10 | 3,071.00 | 3,071.00 | 0.00 |
| 3 filing cabinets - Corporate | | | Office Depot 550125061 | 01.29.11 | 2,235.57 | 2,235.57 | (0.00) |
| Phone System - HU | | | Telephone Technical Ser Inv 0111/161 | 02.08.11 | 4,772.87 | 4,772.87 | 0.00 |
| Racking for warehouse | CCD wb5474 | | Warehouse Rack.com | 06.02.11 | 1,417.48 | 1,417.48 | (0.00) |
| Pleasanton Kimball Desk, 12ft conf table | | | Commercial Furn Serv | 05.19.11 | 1,515.50 | 1,515.50 | 0.00 |
| Acer Desktop Computer - Pentium E5700 3GHz | | | CBM Inv 19667 | 03.21.11 | 3,624.72 | 3,624.72 | 0.00 |
| 42" x 144" UO77 Franes, Beams, Anchors, Wire Deck | | | Crown Lift Truck Inv 135027662 | 04.06.11 | 17,486.75 | 17,486.75 | (0.00) |
| Forklift | | | Forklift | 5.26.11 | 27,271.88 | 27,271.88 | (0.00) |
| Bluff Steel Dock Board | | | Houston Industrial Lift Inv 20475 | 06.27.11 | 1,434.85 | 1,434.85 | 0.00 |
| Shelving Units | | | Grainger | 07.29.11 | 676.50 | 676.51 | (0.00) |
| | 2012 | | | 10.31.11 | 18,424.00 | 18,424.00 | 0.00 |
| 17 - Sapphire Radon HD5450 1GB DDR3 | F76055770101 | 11/4/2011 | Tiger Direct | 11/30/2011 | 736.51 | 736.51 | 0.00 |
| 1 - 19" Wide 5ms 1440x900 LCD monitor | P36373520105 | 11/18/2011 | Tiger Direct | 11/30/2011 | 69.99 | 69.84 | 0.15 |
| 4 - Sapphire Radon HD5450 1GB DDR3 | F77262700105 | 11/17/2011 | Tiger Direct | 11/30/2011 | 159.96 | 159.84 | 0.12 |
| 2-Lenovo A70 E3400 | F77262700105 | 11/17/2011 | Tiger Direct | 11/30/2011 | 661.94 | 661.84 | - |
| 3 - Sapphire Radon HD5450 1GB DDR3 | P36373520107 | 11/18/2011 | Tiger Direct | 11/30/2011 | 119.97 | 119.88 | 0.09 |
| 2 - 19" Wide 5ms 1440x900 LCD monitor | P36373520107 | 11/18/2011 | Tiger Direct | 11/30/2011 | 139.98 | 139.92 | - |
| 3-Lenovo A70 E3400 | P36373520107 | 11/18/2011 | Tiger Direct | 11/30/2011 | 992.91 | 992.88 | 0.03 |
| 25 - Sapphire Radon HD5450 1GB DDR3 | P36360870101 | 11/17/2011 | Tiger Direct | 11/30/2011 | 999.75 | 999.72 | 0.03 |
| 17 - 19" Wide 5ms 1440x900 LCD monitor | P36360870101 | 11/17/2011 | Tiger Direct | 11/30/2011 | 1,189.83 | 1,189.80 | 0.03 |

| Description | Number | Date | Vendor/Ref | Date 2 | | | |
|---|---|---|---|---|---|---|---|
| 17-Lenovo A70 E3400 | P36360870101 | 11/17/2011 | Tiger Direct | 11/30/2011 | 5,626.49 | 5,626.44 | 0.05 |
| 4 - 19" Wide 5ms 1440x900 LCD monitor | F77262700101 | 11/17/2011 | Tiger Direct | 11/30/2011 | 313.92 | 313.92 | - |
| 2-Lenovo A70 E3400 | F77262700101 | 11/17/2011 | Tiger Direct | 11/30/2011 | 742.76 | 742.68 | 0.08 |
| 8 - 19" Wide 5ms 1440x900 LCD monitor | F77264030108 | 11/17/2011 | Tiger Direct | 11/30/2011 | 601.11 | 601.02 | - |
| 8-Viewsonic 18.5W" LED Monitor | F83467730108 | 12/22/2011 | Tiger Direct | 12/31/2011 | 865.03 | 841.05 | 23.98 |
| Cannot find invoice | P36844840101 | | Tiger Direct | 12/31/2011 | 5,478.85 | 5,326.65 | 152.20 |
| Cannot find invoice | P36845480108 | | Tiger Direct | 12/31/2011 | 609.48 | 592.55 | 16.93 |
| HP Slimline s5-1118 | H12016754 | | Whitney CC-Albert | 12/31/2011 | 996.81 | 969.15 | 27.66 |
| 8-Acer 1600x900 LED Monitr | F84218620109 | | Tiger Direct | 1/31/2012 | 753.17 | 711.28 | 41.89 |
| 2-SYX Venture Pentium | F87017880101 | | Tiger Direct | 1/25/2012 | 838.21 | 791.52 | 46.69 |
| 2-Acer 1600x900 LED Monitr | F87017880103 | | Tiger Direct | 1/25/2012 | 199.98 | 189.04 | 10.94 |
| 2 - NP700Z5SB | | | Whitney CC-Brenda | 3/31/2012 | 2,462.37 | 2,188.80 | 273.57 |
| Office Pro 2010 | | | Whitney CC-Brenda | 3/31/2012 | 539.99 | 480.00 | 59.99 |
| 1 - Canon Scanner - Broussard | I247484 | 2/27/2012 | Whitney CC-Albert | 3/31/2012 | 1,204.11 | 1,070.40 | 133.71 |
| 3 - SYX Venture SBM2 Pentium | F90876330101 | 3/11/2012 | Tiger Direct | 3/31/2012 | 1,421.23 | 1,263.36 | 157.87 |
| 6 - ACER LED monitor | F90876330107 | 2/29/2012 | Tiger Direct | 3/31/2012 | 649.44 | 577.28 | 72.16 |
| 2 - Canon Scanners (Houston) | F92227820101 | 3/12/2012 | Tiger Direct | 3/31/2012 | 3,377.23 | 3,001.92 | 375.31 |
| 1 - Canon Scanner (Broussard) | F92228150101 | 3/12/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (North Dakota) | F92228360101 | 3/14/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Longview) | F92234390101 | 3/14/2012 | Tiger Direct | 3/31/2012 | 1,688.61 | 1,501.12 | 187.49 |
| 1 - Canon Scanner (Oklahoma City) | F92234800101 | 3/12/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Casper, Wyoming) | F92235010101 | 3/13/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Wysox, PA) | F92235290101 | 3/12/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Smithfield, PA) | F92235420101 | 3/12/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Odessa, TX) | F92235600101 | 3/14/2012 | Tiger Direct | 3/31/2012 | 1,688.61 | 1,501.12 | 187.49 |
| 1 - Canon Scanner (Fort Collins, Co) | F92235800101 | 3/14/2012 | Tiger Direct | 3/31/2012 | 1,559.92 | 1,386.56 | 173.36 |
| 1 - Canon Scanner (Pleasanton, TX) | F92236290101 | 3/13/2012 | Tiger Direct | 3/31/2012 | 1,688.81 | 1,501.12 | 187.69 |
| CPU's | Whitney CC-Alb | 3/20/2012 | HP Direct | 3/31/2012 | 2,331.64 | 2,072.64 | 259.00 |
| Smart Buy Elite Book Laptop | 23175 | 3/9/2012 | CBM Technology | 3/31/2012 | 1,185.47 | 1,053.76 | 131.71 |
| 3 - SYX Venture SBM2 Pentium | F95142200109 | 4/11/2012 | Tiger Direct | 4/30/2012 | 1,396.40 | 1,202.49 | 193.91 |
| 6 - ACER LED monitor | F95142200109 | 4/11/2012 | Tiger Direct | 4/30/2012 | 649.25 | 558.93 | 90.32 |
| New Phone for Pleasanton Office | F0S204828281E | 5/8/2012 | WB-Amanda Ames | 5/31/2012 | 894.95 | 745.80 | 149.15 |
| B2B Consulting Hours | 714 | 5/8/2012 | The Syllogist Group | 5/31/2012 | 3,600.00 | 3,000.00 | 600.00 |
| New Phone for Midland Office | FOS2032978E | 5/15/2012 | WB-Marvin Jamison | 5/31/2012 | 672.90 | 560.70 | 112.20 |
| Android Tablet 4G | 22322 | 5/10/2012 | CBM Technology | 5/31/2012 | 840.29 | 700.20 | 140.09 |
| Android Tablet 4G | 22322 | 5/10/2012 | CBM Technology | 5/31/2012 | 843.54 | 702.90 | 140.64 |
| 1 - Canon Scanner - Broussard | | 5/28/2012 | WB-Albert | 5/31/2012 | (1,204.11) | (1,070.40) | (133.71) |
| | | 5/28/2012 | WB-Albert | 5/31/2012 | 509.47 | 424.50 | 84.97 |
| | | 5/30/2012 | WB-Albert | 5/31/2012 | 595.36 | 496.20 | 99.16 |
| Tiger Direct | | | | 6/30/2012 | 1,969.63 | 1,586.59 | 383.04 |
| Old Dominion | | | | 6/30/2012 | 633.21 | 510.11 | 123.10 |
| Irene Credit Card | EL160A36 | | Desk for North Dakota | 6/30/2012 | 538.00 | 433.26 | 104.74 |
| Desk and Credenza for Kara | | | AOP | 7/31/2012 | 731.29 | 568.68 | 162.61 |
| Desk and Credenza for Jessica | | | AOP | 7/31/2012 | 731.29 | 568.68 | 162.61 |
| Jayhawk Trailers - Dickinson | | | VIN#5FWFP2026CR015081 | 7/31/2012 | 6,000.00 | 4,666.76 | 1,333.24 |
| Tiger Direct | | | | 7/31/2012 | 926.56 | 720.72 | 205.84 |
| Tiger Direct | | | | 7/31/2012 | 4,056.26 | 3,154.76 | 901.50 |
| Crown Lift | | | | 7/31/2012 | 22,239.98 | 17,297.84 | 4,942.14 |
| EdgeWare | | | | 7/31/2012 | 750.00 | 583.24 | 166.76 |
| Dickinson Office Furniture | | | | 7/31/2012 | 4,297.89 | 3,342.92 | 954.97 |
| Mist Fan | | | | 7/31/2012 | 1,178.00 | 916.16 | 261.84 |
| Local Check#322369 | | | | 7/31/2012 | 3,193.38 | 2,483.88 | 709.50 |
| Local Check#322370 | | | | 7/31/2012 | 3,193.38 | 2,483.88 | 709.50 |
| Forklift - Capital Lease | | | | 8/31/2012 | 20,675.00 | 15,506.37 | 13,783.28 |
| EdgeWare | | | | 8/31/2012 | 687.50 | 515.70 | 171.80 |
| TempVND | | | Inv#7889 | 8/31/2012 | 2,158.54 | 1,618.92 | 539.62 |
| Old Dominion | | | Fixtures/60000495873 | 8/31/2012 | 5,831.81 | 4,373.73 | 1,458.08 |
| Old Dominion | | | Shelving/77730395975 | 8/31/2012 | 1,458.11 | 1,093.50 | 364.61 |

| | | | | | |
|---|---|---|---|---|---|
| Old Dominion | | Shelving/77730394820 | 8/31/2012 | 820.34 | 615.33 | 205.01 |
| Forklift - Capital Lease | | Wells Fargo | 8/31/2012 | 17,572.50 | 13,179.51 | 4,392.99 |
| Forklift - Capital Lease | | Wells Fargo | 8/31/2012 | 17,572.50 | 13,179.51 | 4,392.99 |
| Federal Express | | Fixtures/2716062005 | 8/31/2012 | 317.84 | 238.41 | 79.43 |
| Houston Containers | | | 8/31/2012 | 2,976.88 | 2,315.32 | 661.56 |
| Dickinson Phone System Installation | | Smart Computers | 9/30/2012 | 2,860.00 | 2,065.44 | 794.56 |
| Dickinson Phone System Installation | | Smart Computers | 9/30/2012 | 2,158.54 | 1,558.96 | 599.58 |
| New Merchant Machine | | Albert Credit Card | 9/30/2012 | 975.00 | 704.08 | 270.92 |
| Racking for Dickinson | | Compass Global Logistics | 9/30/2012 | 4,500.00 | 3,250.00 | 1,250.00 |
| 12 ACER Tablets | | Tiger Direct #J14579040101 | 10/31/2012 | 5,302.06 | 3,682.00 | 1,620.06 |
| Wiper Cutter | | | 11/30/2012 | 887.34 | 616.25 | 271.09 |
| Racking for Dickinson | | | 11/30/2012 | 1,463.31 | 1,016.25 | 447.06 |
| Acadiana Telecom | | Phone System Upgrade | 11/30/2012 | 6,744.60 | 5,245.80 | 1,498.80 |
| Acadiana Telecom | | Phone System Upgrade | 11/30/2012 | 10,003.50 | 7,780.64 | 2,222.86 |
| Audit Adjustment | | | 10/31/2012 | (6,000.00) | (4,000.08) | (1,999.92) |
| Tiger Direct-laptop 8870w (greg) | | J20206230101 | 11/30/2012 | 1,852.14 | 1,234.80 | 617.34 |
| Sears | | | 11/30/2012 | 1,461.96 | 974.64 | 487.32 |
| Tiger Direct-laptop 8870w (Chereka) | | Inv#J20206130101 | 1/31/2013 | 1,710.98 | 1,045.66 | 665.32 |
| Tiger Direct | | expense in May | 1/31/2013 | 0.00 | | |
| Tiger Direct | | | 1/31/2013 | 0.00 | | |
| WB5490-Laptop for Jason Kopec | | need to remove | 1/31/2013 | 0.00 | | |
| Tiger Direct - Tablet | | Inv#J31510930101 | 2/28/2013 | 1,120.69 | 653.73 | 466.96 |
| CRLI100 | | Inv#135075901 | 2/28/2013 | 0.00 | | |
| Tiger Direct | | Inv#J33258270104 | 3/31/2013 | 0.00 | | |
| Tiger Direct-15 tablets for Salesman | | Inv#J33258270102 | 3/31/2013 | 8,280.96 | 4,600.60 | 3,680.36 |
| Tiger Direct-3 tablets for Williston | | Inv#J36578400101 | 4/30/2013 | 1,664.94 | 878.75 | 786.19 |
| Tiger Direct | | Inv#J38152110101 | 5/31/2013 | 555.79 | 277.92 | 277.87 |
| WB/Bob Dice PO#U24515 | | | 8/31/2013 | 599.99 | 250.05 | 349.94 |
| Prova Systems - Fleetio Product | | | 9/30/2013 | 4,881.75 | 1,898.40 | 2,983.35 |
| Tiger Direct | | Inv#J53769860102 | 10/31/2013 | 934.99 | 337.61 | 597.38 |
| Tiger Direct | | Inv#J52791440101 | 10/31/2013 | 939.97 | 339.43 | 600.54 |
| | 2014 | | | 0.00 | | - |
| Tiger Direct- PA- WY | | Laptop-Karen Shepard | Inv#J55655760101 | 11/30/2013 | 661.40 | 220.44 | 440.96 |
| OIGA100 - PA- UT | | Gas Meter for Drivers | Inv#1816 | 12/31/2013 | 799.99 | 244.42 | 555.57 |
| Cubicles by Design | | Cubicles in Houston | Invoice#403 | 1/31/2014 | 1,500.00 | 375.03 | 1,124.97 |
| Syllogist Group | | Stock Code Conversion Software | Invoice#1117 | 1/31/2014 | 2,200.00 | 611.10 | 1,588.90 |
| Megan Hurwitt | | Assets in Progress | | 1/31/2014 | 7,542.69 | 2,095.20 | 5,447.49 |
| | | 32-BEAM GRNX0006117 | | 2/28/2014 | 2,962.50 | 740.61 | 2,221.89 |
| Tiger Direct | | Wysox | Inv#J55228790101 | 2/28/2014 | 661.40 | 165.33 | 496.07 |
| Lindsey's Office Furniture | | Reception Dek in Houston | | 2/28/2014 | 870.33 | 217.62 | 652.71 |
| Cubicles by Design | | Cubicles for Houston Office | Invoice#403 | 2/28/2014 | 2,050.00 | 512.46 | 1,537.54 |
| C&M Sign Letters | | Sign for Houston Office | Invoice#593 | 2/28/2014 | 1,704.94 | 426.24 | 1,278.70 |
| | | 32-WIREDECK H10024407 | | 2/28/2014 | 2,460.00 | 614.97 | 1,845.03 |
| | | 32-BEAM GRNX0006125 | | 2/28/2014 | 987.50 | 246.87 | 740.63 |
| | | 32-Extension Card | | 3/31/2014 | 500.00 | 111.12 | 388.88 |
| | | ND Warehouse Ladder | | 3/31/2014 | 616.00 | 136.88 | 479.12 |
| Chicago Deferred Exchange Group | | Xtra trailor for H1 | | 4/30/2014 | 5,500.00 | 1,069.46 | 4,430.54 |
| Crown Lift | | Renderings for HI/XI Warehouse | | 4/30/2014 | 1,353.13 | 263.13 | 1,090.00 |
| Tiger Direct- laptop | | Inv L33230700102 | | 4/30/2014 | 580.91 | 112.98 | 467.93 |
| Crown Lift | | Expensed in July | | 4/30/2014 | 250.00 | 48.58 | 201.42 |
| Uline Ladder- Houston | | | | 4/30/2014 | 766.00 | 148.96 | 617.04 |
| Air Compressor - Houston - Pump Shop | | Orgill | | 5/30/2014 | 999.80 | 166.62 | 833.18 |
| Door for Pallet Racks- ND- Williston | | Prairie Welding | | 6/30/2014 | 4,074.14 | 565.85 | 3,508.29 |
| Advanced Container Co, Inc (Containers) | | Houston | | 7/31/2014 | 8,876.50 | 739.71 | 8,136.79 |
| Laptop Computer - Dan | | | | 8/31/2014 | 876.80 | 73.08 | 803.72 |
| Portable Storage Containers | | Dominic Hauck | | 8/31/2014 | 5,145.00 | 428.76 | 4,716.24 |
| Laptop Computers | | Chereka & Mandy | | 8/31/2014 | 1,025.70 | 85.47 | 940.23 |
| Shelving for Houston | | Houston | | 8/31/2014 | 3,005.95 | 250.50 | 2,755.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | | | | | |
| TV for car tracks & Rig Replacement | Walmart | | 11/30/2014 | 647.34 | 0.00 | 647.34 |
| BBQ Pit Trailer | Houston TX | | 12/31/2014 | 2,300.00 | 0.00 | 2,300.00 |
| Racks | | | 12/31/2014 | 2,509.62 | 0.00 | 2,509.62 |
| Warehouse Rack - HU | Houston TX | | 1/31/2015 | 3,683.98 | 0.00 | 3,683.98 |
| Containers & Freight | Houston TX | | 1/31/2015 | 3,175.73 | 0.00 | 3,175.00 |
| FFR Merchandising | Houston, TX | | 1/31/2015 | 1,411.58 | 0.00 | 1,411.58 |
| Warehouse Rack - HU | Houston, TX | | 1/31/2012 | 2,875.12 | 0.00 | 2,875.12 |
| | | | | 555,216.81 460 | 210,474.39 | 124,597.38 |
| | | | | (0.00) | | |
| 15100  Computer Software | | | | | | |
| Netframe Server/Exchange | | CBM - 12272 | 12.08.08 | 12,168.88 | 12,168.88 | (0.00) |
| Invoice 2213 | LA | The Syllogist Group | 09.29.09 | 3,441.00 | 3,441.00 | 0.00 |
| New Syspro Software and License | LA | The Syllogist Group | 03.11.09 | 181,681.75 | 181,681.75 | (0.00) |
| SQL Servers and Software - Installment 1 of 2 | LA | CBM - 12976 | 03.26.09 | 27,032.58 | 27,031.43 | 0.00 |
| Equipment - Server | LA | CBM - 13489 | 04.06.09 | 10,200.16 | 10,199.77 | 0.00 |
| Equipment - Server | LA | CBM -13553 | 04.27.09 | 5,978.66 | 5,978.66 | 0.00 |
| Agreement - RTS Backup & Disaster Recovery | LA | CBM -13713 | 05.18.09 | 395.00 | 395.00 | 0.00 |
| Syspro - Installment 2 of 4 | LA | The Syllogist Group - 2109-2 | 05.15.09 | 18,773.33 | 18,773.33 | 0.00 |
| SQL Servers and Software - Installment 2 of 2 | LA | CBM - 13702 | 06.01.09 | 30,054.99 | 30,054.99 | 0.00 |
| Syspro - Installment 3 of 4 | LA | The Syllogist Group - 2109-2 | 6/1/2009 | 18,773.33 | 18,773.33 | 0.00 |
| | 2011 | | | | | |
| Downpayment | | CBM Inv 19964 | 05.13.11 | 6,000.00 | 6,000.00 | 0.00 |
| Downpayment | | CBM Inv 19966 | 05.13.11 | 3,000.00 | 3,000.00 | 0.00 |
| Prepaid block of hours | | Syllogist Inv RHSO61311 | 06.19.11 | 13,300.00 | 13,300.00 | 0.00 |
| ppd Hours - various projects | | Sylogist Inv 433 | 09.01.11 | 13,600.00 | 13,600.00 | 0.00 |
| dwnpmt - shopping cart | | cbm inv 21259 | 09.21.11 | 3,000.00 | 3,000.00 | (0.00) |
| Shopping Cart Billable time | | cbm inv 21329 | 09.21.11 | 3,043.60 | 3,043.60 | (0.00) |
| dwnpmt - CMS Site | | cbm 20627 | 09.30.11 | 3,000.00 | 3,000.00 | (0.00) |
| completion pmt Shopping Cart | | cbm 20626 | 09.30.11 | 3,000.00 | 3,000.00 | (0.00) |
| Sharepoint | | cbm 20628 | 09.30.11 | 3,832.50 | 3,832.50 | 0.00 |
| | 2012 | | | | | |
| Monarch License | 12198303542 | 10/27/2011 Whitney CC-Brenda | 11/30/2011 | 1,370.00 | 1,370.00 | - |
| 13 User Licenses - Syspro | RHS080911 | 12/6/2011 The Syllogist Group | 12/31/2011 | 12,385.13 | 12,041.05 | 344.08 |
| Sharepoint Server | 23038 | 3/2/2012 CBM Technology | 3/31/2012 | 5,389.00 | 4,790.08 | 598.92 |
| Sharepoint Workflow - AIP | 23062 | 3/6/2012 CBM Technology | 3/31/2012 | 763.75 | 679.04 | 84.71 |
| Sharepoint Workflow - AIP | 23135 | 3/9/2012 CBM Technology | 3/31/2012 | 910.00 | 808.96 | 101.04 |
| Dashboard Work - AIP | 23197 | 3/20/2012 CBM Technology | 4/30/2012 | 4,668.30 | 4,020.08 | 648.22 |
| Sharepoint Workflow - AIP | 23197 | 3/20/2012 CBM Technology | 4/30/2012 | 718.20 | 618.45 | 99.75 |
| Sharepoint Workflow - AIP | 23393 | 4/11/2012 CBM Technology | 4/30/2012 | 2,069.92 | 1,782.50 | 287.42 |
| Sharepoint Workflow - AIP (B2B | 23393 | 4/11/2012 CBM Technology | 4/30/2012 | 46.17 | 39.68 | 6.49 |
| Sharepoint Workflow - AIP | 23413 | 4/11/2012 CBM Technology | 4/30/2012 | 45.00 | 38.75 | 6.25 |
| Sharepoint Workflow - AIP | 693 | 4/13/2012 Syllogist Inv | 4/30/2012 | 3,600.00 | 3,100.00 | 500.00 |
| CBM -Large upgrade | 22035 | CBM Technology | 4/30/2012 | 21,455.80 | 18,475.69 | 2,980.11 |
| New Server | 3263 | 4/18/2012 CBM Technology | 5/31/2012 | 8,061.61 | 6,717.90 | 1,343.71 |
| Sharepoint Workflow - AIP | 23615 | 4/30/2012 CBM Technology | 5/31/2012 | 369.32 | 307.80 | 61.52 |
| Sharepoint Workflow - AIP | 23714 | 5/3/2012 CBM Technology | 5/31/2012 | 276.67 | 230.70 | 45.97 |
| Sharepoint Workflow - AIP | 22322 | 5/10/2012 CBM Technology | 5/31/2012 | 325.50 | 271.20 | 54.30 |
| Sharepoint Workflow - AIP | 22701 | 1/30/2012 CBM Technology | 5/31/2012 | 2,062.50 | 1,718.70 | 343.80 |
| Sharepoint Workflow - AIP | 23833 | 5/17/2012 CBM Technology | 5/31/2012 | 283.45 | 236.10 | 47.35 |
| CBM Technology | | | 6/30/2012 | 508.59 | 409.77 | 98.82 |
| Tiger Direct | | | 6/30/2012 | 1,168.92 | 941.63 | 227.29 |
| Tiger Direct | | | 6/30/2012 | 4,461.54 | 3,593.97 | 867.57 |
| Tiger Direct | | | 6/30/2012 | 1,742.39 | 1,403.60 | 338.79 |
| CBM Technology | | | 6/30/2012 | 4,380.68 | 3,529.01 | 851.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBM Technology | | | | 6/30/2012 | 12,765.80 | 10,283.69 | 2,482.11 |
| CBM Technology | | | | 6/30/2012 | (5,389.00) | (4,341.01) | (1,047.99) |
| CBM Technology | | | | 6/30/2012 | 463.83 | 373.52 | 90.31 |
| CBM Technology | | | | 7/31/2012 | 721.53 | 561.12 | 160.41 |
| CBM Technology | | | | 8/31/2012 | 2,035.73 | 1,526.85 | 508.88 |
| CBM Technology | | | | 8/31/2012 | 1,133.83 | 850.50 | 283.33 |
| CBM Technology | | | | 8/31/2012 | 566.91 | 425.25 | 141.66 |
| CBM Technology | | | | 8/31/2012 | 541.14 | 405.81 | 135.33 |
| Workflow Project | | CBM Technology #24937 | | 9/30/2012 | 1,597.66 | 1,153.88 | 443.78 |
| Workflow Project | | CBM Technology #24999 | | 9/30/2012 | 5,720.66 | 4,131.66 | 1,589.00 |
| Workflow Project | | CBM Technology #24260 | | 9/30/2012 | 1,004.98 | 725.92 | 279.06 |
| Workflow Project | | CBM Technology #24146 | | 9/30/2012 | 1,803.81 | 1,302.86 | 500.95 |
| Workflow Project | | CBM Technology #24319 | | 9/30/2012 | 4,148.77 | 2,996.24 | 1,152.53 |
| Workflow Project | | CBM Technology #25064 | | 9/30/2012 | 180.38 | 130.26 | 50.12 |
| Mobile Orders App - Downpayment | | Nov-12 CBM Technology #25424 | | 10/31/2012 | 9,000.00 | 6,000.00 | 3,000.00 |
| | | | 2013 | | | | |
| CBM Technology - MOP Downpayment | | Nov-12 | | 11/30/2012 | 4,500.00 | 3,000.00 | 1,500.00 |
| CBM Technology - MOP Work | | Nov-12 | | 11/30/2012 | 40.69 | 27.12 | 13.57 |
| CBM Technology - MOP Downpayment | | Nov-12 | | 11/30/2012 | 4,500.00 | 3,000.00 | 1,500.00 |
| CBM Technology - | | Nov-12 | | 11/30/2012 | 154.61 | 102.96 | 51.65 |
| CBM Technology-SQL 2012 Standard | | | 25721 | 11/30/2012 | 2,881.85 | 1,921.20 | 960.65 |
| CBM Technology-SQL Server | | Inv#25812 | | 12/31/2012 | 6,253.61 | 3,995.33 | 2,258.28 |
| CBM Technology_Sharepoint Server | | Inv#25838 | | 12/31/2012 | 13,860.01 | 8,855.00 | 5,005.01 |
| CBM Technology - MOP Work | | Inv#27281 | | 2/28/2013 | 4,277.61 | 2,495.22 | 1,782.39 |
| CBM Technology - MOP Work | | Inv#27280 | | 2/28/2013 | 309.23 | 180.39 | 128.84 |
| CBM Technology-MOP Work | | Inv#27340 | | 3/31/2013 | 721.53 | 400.80 | 320.73 |
| CBM Technology-MOP Work | | Inv#27613 | | 3/31/2013 | 5,875.28 | 3,264.00 | 2,611.28 |
| CBM Technology | | Inv#28498 | | 5/31/2013 | 699.00 | 349.56 | 349.44 |
| CBM Technology | | | | 7/31/2013 | 8,921.41 | 3,965.12 | 4,956.29 |
| CBM Technology | | Inv#31140 | | 8/31/2013 | 6,339.11 | 2,641.35 | 3,697.76 |
| Syllogist Group | | Inv#1045 | | 8/31/2013 | 4,720.00 | 1,966.65 | 2,753.35 |
| CBM Technology | | Inv#31335 | | 8/31/2013 | 1,790.25 | 745.95 | 1,044.30 |
| CBM Technology | | Inv#31525 | | 8/31/2013 | 835.45 | 348.15 | 487.30 |
| Syllogist Group | | | | 8/31/2013 | 7,450.00 | 3,104.10 | 4,345.90 |
| CBM - Server | Capital Lease | | | 8/31/2013 | 13,406.45 | 5,586.00 | 7,820.45 |
| CBM Technology | | Inv#31911 | | 9/30/2013 | 876.14 | 340.76 | 535.38 |
| Syllogist Group | | | | 9/30/2013 | 7,450.00 | 2,897.16 | 4,552.84 |
| CBM Technology | | | | 10/31/2013 | 1,140.00 | 411.71 | 728.29 |
| | | | 2014 | | | | |
| CBM Technology | | Inv#33392 | | 11/30/2013 | 2,138.81 | 712.92 | 1,425.89 |
| Syllogist Group | | Inv#1134 | | 11/30/2013 | 4,050.00 | 1,350.00 | 2,700.00 |
| CBM Technology | MOP Pricing Tiers | Invoice#32963 | | 1/31/2014 | 213.75 | 59.40 | 154.35 |
| CBM Technology | Warehouse Picking | Invoice#34402 | | 1/31/2014 | 118.75 | 33.00 | 85.75 |
| CBM Technology | NOP Commerce | Invoice#34402 | | 1/31/2014 | 783.75 | 217.70 | 566.05 |
| CBM Technology | | Inv#34895 | | 2/28/2014 | 593.75 | 148.41 | 445.34 |
| CBM Technology | | Inv#35255 | | 3/31/2014 | 1,045.00 | 232.24 | 812.76 |
| CBM Technology | | Inv#35255 | | 3/31/2014 | 95.00 | 21.12 | 73.88 |
| CBM Technology | | Inv#35255 | | 3/31/2014 | 95.00 | 21.12 | 73.88 |
| Syllogist Group | | Inv#1188 | | 3/31/2014 | 585.00 | 130.00 | 455.00 |
| Syllogist Group | | Inv#1188 | | 3/31/2014 | 1,530.00 | 340.00 | 1,190.00 |
| Syllogist Group | WIP Module Software | | | 3/31/2014 | 6,400.00 | 1,422.24 | 4,977.76 |
| | Pump Shop Equipment | | | 3/31/2014 | 1,777.86 | 395.12 | 1,382.74 |
| | Pump Shop Equipment | | | 3/31/2014 | 1,137.52 | 252.80 | 884.72 |
| Syllogist Group | | Inv 1217 | | 4/30/2014 | 1,125.00 | 218.75 | 906.25 |
| Syllogist Group | | | | 4/30/2014 | 1,061.33 | 206.36 | 854.97 |
| CBM Technology | | Inv 35861 | | 4/30/2014 | 498.75 | 96.95 | 401.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP App - Internal EE Time | | | 2/28/2014 | 750.80 | 146.02 | 604.78 |
| Warehouse Picking App - Internal EE Time | | | 2/28/2014 | 559.86 | 108.85 | 451.01 |
| WIP Software - Internal EE Time | | | 2/28/2014 | 1,877.14 | 364.98 | 1,512.16 |
| MOP App - Internal EE Time | | | 3/31/2014 | 422.33 | 82.11 | 340.22 |
| AIP- WH Picking  App | | | 3/31/2014 | 84.30 | 16.38 | 67.92 |
| AIP- WIP Module | | | 3/31/2014 | 661.14 | 128.59 | 532.55 |
| CBM Technology | | Inv 36063 | 4/30/2014 | 7,172.50 | 1,394.68 | 5,777.82 |
| CBM Technology | | Inv 36287 | 4/30/2014 | 1,425.00 | 277.06 | 1,147.94 |
| Syllogist Group | | Inv  1225 | 4/30/2014 | 13.50 | 2.66 | 10.84 |
| CBM Technology | | Inv 1283 | 5/31/2014 | 1,125.82 | 187.62 | 938.20 |
| CBM Technology | | Inv 36668 | 5/31/2014 | 2,517.50 | 419.58 | 2,097.92 |
| CBM Technology | | Inv 36766 | 5/31/2014 | 1,686.25 | 281.04 | 1,405.21 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37314 | 6/30/2014 | 2,636.25 | 366.15 | 2,270.10 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37141 | 6/30/2014 | 3,037.50 | 421.90 | 2,615.60 |
| CBM Technology | NOP Commerce | Inv 37181 | 6/30/2014 | 308.75 | 42.90 | 265.85 |
| CBM Technology | Tablet App/ NOP Commerce | Inv 37408 | 6/30/2014 | 1,947.50 | 270.50 | 1,677.00 |
| Syllogist Group | Tablet App- Warehouse picking | Inv 1244 | 6/30/2014 | 270.00 | 37.50 | 232.50 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37181 | 6/30/2014 | 902.50 | 125.35 | 777.15 |
| CBM Technology | Dashboard Booking | Inv 37181 | 6/30/2014 | 380.00 | 52.80 | 327.20 |
| CBM Technology | NOP Commerce | Inv 37995 | 7/31/2014 | 570.00 | 63.32 | 506.68 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37900 | 7/31/2014 | 166.25 | 18.48 | 147.77 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37819 | 7/31/2014 | 308.75 | 34.32 | 274.43 |
| CBM Technology | Tablet App- Warehouse picking | Inv 37707 | 7/31/2014 | 1,778.04 | 197.56 | 1,580.48 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38084 | 8/31/2014 | 1,401.25 | 116.76 | 1,284.49 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38609 | 8/31/2014 | 807.50 | 67.29 | 740.21 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38498 | 8/31/2014 | 1,021.25 | 85.11 | 936.14 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38428 | 8/31/2014 | 1,805.00 | 150.42 | 1,654.58 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38256 | 8/31/2014 | 1,353.75 | 112.80 | 1,240.95 |
| Syllogist Group | Tablet App- Warehouse picking | | 8/31/2014 | 342.50 | 28.53 | 313.97 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38804 | 9/30/2014 | 47.50 | 2.64 | 44.86 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38905 | 9/30/2014 | 451.25 | 25.06 | 426.19 |
| CBM Technology | Tablet App- Warehouse picking | Inv 38856 | 9/30/2014 | 427.50 | 23.76 | 403.74 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39045 | 10/31/2014 | 760.00 | 21.11 | 738.89 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39262 | 10/31/2014 | 902.50 | 25.07 | 877.43 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39351 | 10/31/2014 | 593.75 | 16.49 | 577.26 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39436 | 10/31/2014 | 783.75 | 21.77 | 761.98 |
| CBM Technology | Tablet App- Warehouse picking | INv39476 | 10/31/2014 | 1,012.50 | 28.13 | 984.37 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39552 | 10/31/2014 | 1,995.00 | 55.42 | 1,939.58 |
| | 2015 | | | | | |
| CBM Technology | Server | Inv 40041 | 11/30/2014 | 27,189.96 | 0.00 | 27,189.96 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40043 | 11/30/2014 | 4,873.75 | 0.00 | 4,873.75 |
| CBM Technology | NOP Commerce | Inv 40274 | 11/30/2014 | 1,686.25 | 0.00 | 1,686.25 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40258 | 11/30/2014 | 3,618.48 | 0.00 | 3,618.48 |
| CBM Technology | Tablet App- Warehouse picking | Inv 39870 | 11/30/2014 | 1,700.74 | 0.00 | 1,700.74 |
| CBM Technology | NOP Commerce | Inv 40498 | 12/31/2014 | 71.25 | | 71.25 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40539 | 12/31/2014 | 2,056.50 | | 2,056.50 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40399 | 12/31/2014 | 2,490.08 | | 2,490.08 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40566 | 12/31/2014 | 1,953.00 | | 1,953.00 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40921 | 12/31/2014 | 2,271.72 | | 2,271.72 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40495 | 12/31/2014 | 1,415.93 | | 1,415.93 |
| CBM Technology | NOP Commerce | Inv 41000 | 1/31/2015 | 1,900.00 | | 1,900.00 |
| CBM Technology | Tablet App- Warehouse picking | Inv 40992 | 1/31/2015 | 7,680.44 | | 7,680.44 |
| CBM Technology | Tablet App- Warehouse picking | Inv 41198 | 1/31/2015 | 1,953.00 | | 1,953.00 |
| CBM Technology | NOP Commerce | Inv 41245 | 1/31/2015 | 712.50 | | 712.50 |
| | | | | 699,766.03 | 515,202.81 | 184,561.68 |

|  |  |  |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  | - |  |
| 15400 Buildings |  | 868,600.00 |  |  |  |  |  |  |
| Building - Broussard | LA |  | 11/1/2008 |  | 11/1/2008 | 602,000.00 | 90,300.12 | 511,699.88 |
| Building - Evanston | WY |  | 11/1/2008 |  | 11/1/2008 | (877,953.26) | (90,300.12) | (511,699.88) |
| Sold Evanston Bldg |  |  | 12/19/2014 |  |  | 266,600.00 | 39,990.12 | 226,609.88 |
| Building - Modular Building Broussard | LA |  | 4/30/2012 |  | 7/1/2012 | (246,503.19) | (39,990.12) | (226,609.88) |
| Building - Modular Building Broussard |  |  |  |  |  | 182,828.00 | 10,664.94 | 172,163.06 | Capital Lease |
|  |  |  |  |  |  | 3,008.58 | 175.53 | 2,833.05 |
|  |  |  |  |  |  | (3,705.36) | (216.15) | (3,489.21) |
|  |  |  |  |  |  | 0.00 |  |  |
|  |  |  |  |  |  | (73,725.23) | 10,624.32 | 171,506.90 |
|  |  |  |  |  |  | 0.00 |  |  |
| 15600 Land |  |  |  |  |  |  |  |  |
| 10.31.08 BALANCE FORWARD |  | 141,400.00 |  |  |  |  |  |  |
| Building - Broussard | LA |  | 11/1/2008 |  | ND | 98,000.00 | 0.00 | 98,000.00 |
| Sold Broussard  Jan 15 2015 | LA |  |  |  |  | (98,000.00) |  | (98,000.00) |
| Building - Evanston | WY |  | 11/1/2008 |  | ND | 43,400.00 | 0.00 | 43,400.00 |
| Sold Evanston 12/2014 |  |  |  |  |  | (43,400.00) |  | (43,400.00) |
|  |  |  |  |  |  | 0.00  460 | 0.00 | 0.00 |
|  |  | TOTALS |  |  |  |  |  | 480,665.96 |