**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-32043 |
| | § | |
| MEP R&H, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald J. Sommers, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $206,715.30 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $799,659.41 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $582,048.20 | | |

3)       Total gross receipts of $1,381,707.61  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,381,707.61 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $6,695,216.94 | $2,822,759.47 | $2,799,353.30 | $784,034.41 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $717,666.35 | $717,666.35 | $582,048.20 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $169,890.73 | $45,012.77 | $45,012.77 | $15,625.00 |
| General Unsecured Claims (from **Exhibit 7**) | $10,392,990.79 | $2,371,076.84 | $2,371,076.84 | $0.00 |
| **Total Disbursements** | $17,258,098.46 | $5,956,515.43 | $5,933,109.26 | $1,381,707.61 |

4).  This case was originally filed under chapter 7 on 04/08/2015.  The case was pending for 53 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/11/2019                    By:    /s/ Ronald J. Sommers
                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $35,165.60 |
| Office Equipment and Supplies | 1129-000 | $880,680.00 |
| Trucks, trailers and forklifts | 1129-000 | $8,000.00 |
| Liberty Mutual Insurance Settlement | 1229-000 | $116,430.88 |
| Miscellaneous Refunds | 1229-000 | $9,620.77 |
| Sale from Pre-Petition Online Auction | 1229-000 | $25,295.73 |
| Adv. #17-03193; RJS vs. C&C Industries | 1241-000 | $20,500.00 |
| Adv. #17-03194; RJS vs. Fann Instrument Company and Halliburton Energy Services, Inc. | 1241-000 | $16,000.00 |
| Adv. #17-03198; RJS vs. Jet Lube LLC | 1241-000 | $13,100.00 |
| Preference Payments | 1241-000 | $240,509.63 |
| MB Financial Bank 9550 West Higgins Road Rosemont, IL 60018 Account Numbers: xxxx0336 - Cash Collateral xxxx5921 - Locat | 1290-002 | $16,405.00 |
| **TOTAL GROSS RECEIPTS** | | $1,381,707.61 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Harris County | 4110-000 | $26,267.77 | $26,267.77 | $26,267.77 | $26,267.77 |
| 56 | Aldine Independent School District | 4110-000 | $23,406.17 | $23,406.17 | $0.00 | $0.00 |
| 61 | Humble Independent School District | 4110-000 | $1,991.00 | $4,673.31 | $4,673.31 | $4,673.31 |
| 62 | City of Houston | 4110-000 | $0.00 | $108.01 | $108.01 | $108.01 |
| 64 | SPM Flow Co. | 4110-000 | $3,224.00 | $3,223.96 | $3,223.96 | $0.00 |
| 90 | EastGroup Properties, L.P. | 4110-000 | $6,052.00 | $13,814.00 | $13,814.00 | $0.00 |
| 95A | MB Financial Bank, N.A. | 4210-000 | $0.00 | $2,729,804.72 | $2,729,804.72 | $731,523.79 |
| | D & I 101 LLC | 4110-000 | $1,150,000.00 | $0.00 | $0.00 | $0.00 |
| | D & I 101 LLC | 4210-000 | $1,150,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FDT Oil Tools, LLC | 4110-000 | $0.00 | $3,250.00 | $3,250.00 | $3,250.00 |
| MB Financial Bank | 4210-000 | $0.00 | $18,211.53 | $18,211.53 | $18,211.53 |
| MB Financial Bank, NA | 4110-000 | $3,500,000.00 | $0.00 | $0.00 | $0.00 |
| Patriot Capital II LP | 4110-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| Patriot Capital II LP | 4210-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| Whitney Bank/Visa Business | 4110-000 | $67,138.00 | $0.00 | $0.00 | $0.00 |
| Whitney Bank/Visa Business | 4210-000 | $67,138.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $6,695,216.94 | $2,822,759.47 | $2,799,353.30 | $784,034.41 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ronald J. Sommers, Trustee | 2100-000 | NA | $64,701.23 | $64,701.23 | $64,701.23 |
| International Sureties, Ltd. | 2300-000 | NA | $210.91 | $210.91 | $210.91 |
| 812 East LLC | 2410-000 | NA | $10,370.73 | $10,370.73 | $10,370.73 |
| A&R Estate LLC | 2410-000 | NA | $7,041.94 | $7,041.94 | $7,041.94 |
| East Group Properties L.P. | 2410-000 | NA | $43,437.06 | $43,437.06 | $43,437.06 |
| NC Carff Partnership Ltd. | 2410-000 | NA | $7,410.00 | $7,410.00 | $7,410.00 |
| Stealth Holdings II, LLC | 2410-000 | NA | $7,941.71 | $7,941.71 | $7,941.71 |
| The Rowe Group | 2410-000 | NA | $7,046.00 | $7,046.00 | $7,046.00 |
| WD&J Properties | 2410-000 | NA | $30,433.33 | $30,433.33 | $30,433.33 |
| Consolidated | 2420-000 | NA | $300.00 | $300.00 | $300.00 |
| K.C. Balk | 2420-000 | NA | $1,050.00 | $1,050.00 | $0.00 |
| Marcos Omelanczuk | 2420-000 | NA | $3,313.00 | $3,313.00 | $3,313.00 |
| Norman Minzey | 2420-000 | NA | $1,144.00 | $1,144.00 | $1,144.00 |
| OG&E | 2420-000 | NA | $1,116.58 | $1,116.58 | $1,116.58 |
| OGE | 2420-000 | NA | $169.31 | $169.31 | $169.31 |
| Scott Allison | 2420-000 | NA | $2,773.00 | $2,773.00 | $2,773.00 |
| Tamarra N. Johnson | 2420-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| TXU | 2420-000 | NA | $125.22 | $125.22 | $125.22 |
| TXU Energy | 2420-000 | NA | $948.92 | $948.92 | $948.92 |

| Clerk, US Bankruptcy Court (K.C. Balk) | 2420-001 | NA | $0.00 | $0.00 | $1,050.00 |
| Green Bank | 2600-000 | NA | $16,685.58 | $16,685.58 | $16,685.58 |
| Auction Expenses | 2990-000 | NA | $672.95 | $672.95 | $672.95 |
| C-Mack Services, Inc. | 2990-000 | NA | $359.02 | $359.02 | $359.02 |
| City of Williston | 2990-000 | NA | $180.83 | $180.83 | $180.83 |
| Judicial Transcribers of Texas, LLC | 2990-000 | NA | $29.10 | $29.10 | $29.10 |
| MB Financial Bank | 2990-000 | NA | $255.00 | $255.00 | $255.00 |
| Riverway Storage | 2990-000 | NA | $540.00 | $540.00 | $540.00 |
| Stealth Holdings II, LLC | 2990-000 | NA | $13,676.25 | $13,676.25 | $13,676.25 |
| MB Financial Bank, NA | 2990-800 | NA | $307,314.10 | $307,314.10 | $171,695.95 |
| Attorney for Trustee | 3110-000 | NA | $89,224.00 | $89,224.00 | $89,224.00 |
| Attorney for Trustee | 3120-000 | NA | $5,048.17 | $5,048.17 | $5,048.17 |
| Accountant for Trustee | 3410-000 | NA | $6,332.50 | $6,332.50 | $6,332.50 |
| Accountant for Trustee | 3420-000 | NA | $146.21 | $146.21 | $146.21 |
| Plant & Machinery, Inc., Auctioneer for Trustee | 3620-000 | NA | $85,169.70 | $85,169.70 | $85,169.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $717,666.35 | $717,666.35 | $582,048.20 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Internal Revenue Service | 5800-000 | $0.00 | $100.00 | $100.00 | $25.39 |
| 80 | Daniel R. Goodwin | 5300-000 | $5,625.00 | $5,625.00 | $5,625.00 | $5,625.00 |
| 84 | Comptroller of Public Accounts | 5800-000 | $0.00 | $9,967.34 | $9,967.34 | $2,530.57 |
| 85 | Comptroller of Public Accounts | 5800-000 | $0.00 | $29,320.43 | $29,320.43 | $7,444.04 |
| | Aldine ISD | 5800-000 | $23,406.17 | $0.00 | $0.00 | $0.00 |
| | Brenda Inoles | 5800-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Dan Goodwin | 5800-000 | $5,625.00 | $0.00 | $0.00 | $0.00 |
| | Delaware Division of Revenue | 5800-000 | $12,024.19 | $0.00 | $0.00 | $0.00 |

| Greg White | 5800-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| Harris County Tax Assessor | 5800-000 | $26,267.77 | $0.00 | $0.00 | $0.00 |
| Humble I.S.D. | 5800-000 | $1,991.00 | $0.00 | $0.00 | $0.00 |
| KC Balk | 5800-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish School Board | 5800-000 | $4,707.12 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish School System | 5800-000 | $69.90 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish Tax Collector | 5800-000 | $4,707.12 | $0.00 | $0.00 | $0.00 |
| Louisiana Department of Revenue | 5800-000 | $2,955.45 | $0.00 | $0.00 | $0.00 |
| Marcus Omenkinczuk | 5800-000 | $3,313.00 | $0.00 | $0.00 | $0.00 |
| Natrona County Assessor | 5800-000 | $33.74 | $0.00 | $0.00 | $0.00 |
| Norman Minzey | 5800-000 | $1,144.00 | $0.00 | $0.00 | $0.00 |
| North Dakota Office of Tax | 5800-000 | $2,597.42 | $0.00 | $0.00 | $0.00 |
| Oklahoma Tax Commission | 5800-000 | $9.70 | $0.00 | $0.00 | $0.00 |
| Pennsylvania Department of Revenue | 5800-000 | $2,161.89 | $0.00 | $0.00 | $0.00 |
| Scott Allison | 5800-000 | $2,773.00 | $0.00 | $0.00 | $0.00 |
| Tamarra Johnson | 5800-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts | 5800-000 | $15,682.48 | $0.00 | $0.00 | $0.00 |
| Uinta County Treasurer | 5800-000 | $1,068.81 | $0.00 | $0.00 | $0.00 |
| Wyoming Department of Revenue | 5800-000 | $177.97 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $169,890.73 | $45,012.77 | $45,012.77 | $15,625.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | MORRISON SUPPLY COMPANY LLC | 7100-000 | $5,276.00 | $5,276.06 | $5,276.06 | $0.00 |
| 4 | MSC Industrial Supply Co | 7100-000 | $2,604.00 | $582.78 | $582.78 | $0.00 |
| 5 | Snap-On Industrial | 7100-000 | $459.00 | $475.19 | $475.19 | $0.00 |

| 6 | Mid-Continent Equipment, Inc. | 7100-000 | $0.00 | $543.00 | $543.00 | $0.00 |
|---|---|---|---|---|---|---|
| 7 | Northwest Tire Inc. | 7100-000 | $189.00 | $188.55 | $188.55 | $0.00 |
| 8 | Bestolife | 7100-000 | $19,319.00 | $30,036.71 | $30,036.71 | $0.00 |
| 9 | Barnhart Bolt & Special Fastner | 7100-000 | $436.00 | $439.39 | $439.39 | $0.00 |
| 10 | Southeastern Freight Lines | 7100-000 | $208.00 | $207.80 | $207.80 | $0.00 |
| 11 | Acme Refrigeration | 7100-000 | $82.00 | $82.35 | $82.35 | $0.00 |
| 12 | Parker Hannifin Corp | 7100-000 | $0.00 | $16,646.75 | $16,646.75 | $0.00 |
| 13 | Kolder, Champagne, Slaven | 7100-000 | $35,000.00 | $22,705.95 | $22,705.95 | $0.00 |
| 14 | Alamo Lumber Co. | 7100-000 | $3,576.00 | $4,695.34 | $4,695.34 | $0.00 |
| 15 | FDT Oil Tools, LLC | 7100-000 | $28,322.00 | $29,677.06 | $29,677.06 | $0.00 |
| 16 | A-Dependable Drug Testing, LLC | 7100-000 | $270.00 | $270.00 | $270.00 | $0.00 |
| 17 | Motion Industries, Inc. | 7100-000 | $49,792.00 | $678.52 | $678.52 | $0.00 |
| 18 | Security Safety & Supply | 7100-000 | $623.00 | $623.00 | $623.00 | $0.00 |
| 19 | American Financail Management, Inc. | 7100-000 | $0.00 | $20,173.00 | $20,173.00 | $0.00 |
| 20 | Keystone Energy Tools LLC | 7100-000 | $228.00 | $228.48 | $228.48 | $0.00 |
| 21 | Slough Equipment Company | 7100-000 | $1,818.00 | $2,130.02 | $2,130.02 | $0.00 |
| 22 | Montana Dakota Utilities Co | 7100-000 | $450.00 | $864.81 | $864.81 | $0.00 |
| 23 | Purvis Industries | 7100-000 | $9,528.00 | $9,527.56 | $9,527.56 | $0.00 |
| 24 | Purvis Industries | 7100-000 | $9,528.00 | $9,527.56 | $9,527.56 | $0.00 |
| 25 | Tiger Blend Chemicals | 7100-000 | $7,260.00 | $7,260.00 | $7,260.00 | $0.00 |
| 26 | Ralph's of Lafayette, Inc. | 7100-000 | $7,716.00 | $7,715.94 | $7,715.94 | $0.00 |
| 27 | Bozeman Distributors, Inc. | 7100-000 | $7,951.00 | $7,951.45 | $7,951.45 | $0.00 |
| 28 | Production Enhancement Systems | 7100-000 | $5,917.00 | $6,900.80 | $6,900.80 | $0.00 |
| 29 | White Chemical International | 7100-000 | $3,941.00 | $3,941.45 | $3,941.45 | $0.00 |

| 30 | Ekblad Inc. | 7100-000 | $2,066.00 | $5,347.10 | $5,347.10 | $0.00 |
| 31 | Port Building, LLC | 7100-000 | $6,095.00 | $6,469.02 | $6,469.02 | $0.00 |
| 33 | Texas Messaging dba Central Messaging | 7100-000 | $0.00 | $1,446.00 | $1,446.00 | $0.00 |
| 34 | DXP Enterprises Inc | 7100-000 | $5,022.00 | $5,022.46 | $5,022.46 | $0.00 |
| 35 | Industrial Valco, Inc. | 7100-000 | $14,675.00 | $14,674.64 | $14,674.64 | $0.00 |
| 36 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $1,307.09 | $1,307.09 | $0.00 |
| 37 | F&R Manufacturing Inc. | 7100-000 | $943.00 | $942.88 | $942.88 | $0.00 |
| 38 | Saia Freight Line, Inc. | 7100-000 | $111.00 | $110.58 | $110.58 | $0.00 |
| 39 | Newman Traffic Signs | 7100-000 | $4,277.00 | $4,323.87 | $4,323.87 | $0.00 |
| 40 | Alfa Tools | 7100-000 | $740.00 | $739.73 | $739.73 | $0.00 |
| 41 | Street Smart Solutions LLC | 7100-000 | $11,721.00 | $12,892.94 | $12,892.94 | $0.00 |
| 42 | Lindsay Crystal Pure Water | 7100-000 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 |
| 43 | Maverick Pump & Supply | 7100-000 | $873.00 | $873.00 | $873.00 | $0.00 |
| 44 | Chaseburg Manufacturing Inc | 7100-000 | $997.00 | $996.90 | $996.90 | $0.00 |
| 45 | American Manufacturing Company | 7100-000 | $246,519.00 | $246,551.98 | $246,551.98 | $0.00 |
| 46 | CIS Investments, dba Triangle Metals | 7100-000 | $35,310.00 | $36,743.86 | $36,743.86 | $0.00 |
| 47 | Xylem Dewatering Soloutions Inc | 7100-000 | $0.00 | $1,238.94 | $1,238.94 | $0.00 |
| 48 | General Office Supply Co. Inc. | 7100-000 | $363.00 | $362.96 | $362.96 | $0.00 |
| 49 | B-Line Filter & Supply | 7100-000 | $5,196.00 | $5,195.73 | $5,195.73 | $0.00 |
| 50 | Himel Motor Supply | 7100-000 | $1,730.00 | $1,729.65 | $1,729.65 | $0.00 |
| 51 | Intrepid Industries | 7100-000 | $603.00 | $602.82 | $602.82 | $0.00 |
| 52 | National Oilwell Varco, LP | 7100-000 | $2,418.00 | $323,946.41 | $323,946.41 | $0.00 |
| 53 | Waste Management | 7100-000 | $978.00 | $1,654.83 | $1,654.83 | $0.00 |

| 54 | Wyoming Machinery Company | 7100-000 | $896.00 | $633.64 | $633.64 | $0.00 |
|---|---|---|---|---|---|---|
| 55 | Fayette Parts Svc Inc. | 7100-000 | $0.00 | $1,839.00 | $1,839.00 | $0.00 |
| 57 | T.H. Anderson Pump Company, Inc. | 7100-000 | $15,556.00 | $11,270.83 | $11,270.83 | $0.00 |
| 58 | Eureka Water Company | 7100-000 | $2,685.00 | $4,678.40 | $4,678.40 | $0.00 |
| 59 | G. William Fowler, PC | 7100-000 | $0.00 | $710.94 | $710.94 | $0.00 |
| 60 | Bulldog Specialties,Ltd. | 7100-000 | $14,539.00 | $14,538.73 | $14,538.73 | $0.00 |
| 63 | Office of State Tax Commissioner | 7100-000 | $0.00 | $47,053.64 | $47,053.64 | $0.00 |
| 65 | Bolts N Nuts Plus | 7100-000 | $16,781.00 | $16,923.23 | $16,923.23 | $0.00 |
| 66 | Airgas USA LLC | 7100-000 | $2,203.00 | $288.64 | $288.64 | $0.00 |
| 67 | Meyers Industrial 2 - 2A LLC | 7100-000 | $41,378.00 | $76,866.26 | $76,866.26 | $0.00 |
| 68 | Braselton & Co., Inc. | 7100-000 | $78,947.00 | $81,079.28 | $81,079.28 | $0.00 |
| 69 | Airgas USA LLC | 7100-000 | $2,203.00 | $1,917.99 | $1,917.99 | $0.00 |
| 70 | Airgas USA LLC | 7100-000 | $2,203.00 | $64.59 | $64.59 | $0.00 |
| 71 | State of Wyoming, Department of Revenue | 7100-000 | $0.00 | $16,519.34 | $16,519.34 | $0.00 |
| 72 | Titan Manufacturing, Inc. | 7100-000 | $17,863.00 | $25,784.03 | $25,784.03 | $0.00 |
| 73 | Titan BOP Rubber Products, Inc. | 7100-000 | $74,368.00 | $87,374.71 | $87,374.71 | $0.00 |
| 74 | Stealth Holdings II, LLC | 7100-000 | $0.00 | $146,583.34 | $146,583.34 | $0.00 |
| 75 | Titan BOP Rubber Products, Inc. | 7100-000 | $74,368.00 | $87,374.71 | $87,374.71 | $0.00 |
| 76 | Titan Manufacturing, Inc. | 7100-000 | $17,863.00 | $25,784.03 | $25,784.03 | $0.00 |
| 77 | Kennedy Wire Rope & Sling Company, Inc. | 7100-000 | $21,880.00 | $22,739.92 | $22,739.92 | $0.00 |
| 78 | Best Flow Line Equipment, LP | 7100-000 | $293,452.00 | $293,452.31 | $293,452.31 | $0.00 |
| 79 | American Polymer Products | 7100-000 | $17,949.00 | $19,949.12 | $19,949.12 | $0.00 |

| | Inc. | | | | | |
|---|---|---|---|---|---|---|
| 81 | GreatAmerica Financial Services Corporation | 7100-000 | $0.00 | $10,582.05 | $10,582.05 | $0.00 |
| 82 | ULine Inc. | 7100-000 | $6,782.00 | $7,532.90 | $7,532.90 | $0.00 |
| 83 | Monster Worldwide Inc. | 7100-000 | $792.00 | $4,875.07 | $4,875.07 | $0.00 |
| 86 | Madison Capital | 7100-000 | $3,930.00 | $74,465.00 | $74,465.00 | $0.00 |
| 87 | Music Mountain Water Co. LLC | 7100-000 | $6,467.00 | $15,102.22 | $15,102.22 | $0.00 |
| 88 | Duane and Dana McEntee | 7100-000 | $0.00 | $16,815.20 | $16,815.20 | $0.00 |
| 89 | Duane and Dana McEntee | 7100-000 | $0.00 | $16,815.20 | $16,815.20 | $0.00 |
| 90a | EastGroup Properties, L.P. | 7100-000 | $6,052.00 | $150,571.18 | $150,571.18 | $0.00 |
| 91 | Humble Industries Inc. | 7100-000 | $44,254.00 | $53,470.54 | $53,470.54 | $0.00 |
| 92 | Supply Pro Inc. | 7100-000 | $13,476.00 | $13,476.00 | $13,476.00 | $0.00 |
| 93 | TSC Manufacturing and Supply, LLC | 7100-000 | $101,785.00 | $101,785.05 | $101,785.05 | $0.00 |
| 94 | Core International, LLC | 7100-000 | $18,186.00 | $18,676.69 | $18,676.69 | $0.00 |
| 96 | C and D Ice Services LLC | 7200-000 | $0.00 | $2,220.90 | $2,220.90 | $0.00 |
| 97 | Liberty Power Holdings LLC | 7200-000 | $0.00 | $2,052.45 | $2,052.45 | $0.00 |
| 98 | Service Office Supplies, Inc. | 7200-000 | $707.00 | $706.79 | $706.79 | $0.00 |
| 99 | 1st Staffing Group USA, Ltd | 7200-000 | $11,406.00 | $11,317.97 | $11,317.97 | $0.00 |
| 100 | B&B Cable Service | 7200-000 | $1,875.00 | $1,875.00 | $1,875.00 | $0.00 |
| 101 | Federal Express | 7200-000 | $0.00 | $3,581.61 | $3,581.61 | $0.00 |
| 102 | Speciality Sales, Inc. | 7200-000 | $0.00 | $14,086.43 | $14,086.43 | $0.00 |
| 103 | Liberty Mutual Insurance | 7200-000 | $0.00 | $2,119.00 | $2,119.00 | $0.00 |
| | 1st Choice Staffing, Inc. | 7100-000 | $8,272.00 | $0.00 | $0.00 | $0.00 |
| | 1st Choice Staffing, Inc. | 7100-000 | $8,272.00 | $0.00 | $0.00 | $0.00 |
| | 1st Staffing Group USA, Ltd. | 7100-000 | $11,406.00 | $0.00 | $0.00 | $0.00 |
| | 4 Star Hose | 7100-000 | $20,922.00 | $0.00 | $0.00 | $0.00 |
| | 4 Star Hose | 7100-000 | $20,922.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| A & R Estate LLC | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| A & R Estate LLC | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| A-Dependable Drug Testing, LLC | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
| A.P.P./ E.P.I. | 7100-000 | $17,949.00 | $0.00 | $0.00 | $0.00 |
| A.P.P./E.P.I. | 7100-000 | $17,949.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Bearing Company | 7100-000 | $1,405.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Rubber and Gasket Co. | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Rubber and Gasket Co. | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Security Plus, Inc. | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Security Plus, Inc. | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Textiles & Supply Inc. | 7100-000 | $159.00 | $0.00 | $0.00 | $0.00 |
| Acadiana Textiles & Supply Inc. | 7100-000 | $159.00 | $0.00 | $0.00 | $0.00 |
| Ace Specialities, Inc. | 7100-000 | $1,011.00 | $0.00 | $0.00 | $0.00 |
| Ace Specialities, Inc. | 7100-000 | $1,011.00 | $0.00 | $0.00 | $0.00 |
| Acme Refrigeration | 7100-000 | $82.00 | $0.00 | $0.00 | $0.00 |
| Advanced Disposal | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| Advanced Disposal | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 |
| Advanced Drug Testing Inc. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Advanced Drug Testing, Inc. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Advanced Molding Solutions LLC | 7100-000 | $10,751.00 | $0.00 | $0.00 | $0.00 |
| Advanced Molding Solutions LLC | 7100-000 | $10,751.00 | $0.00 | $0.00 | $0.00 |
| Advanced Rupture Disk Technology | 7100-000 | $4,668.00 | $0.00 | $0.00 | $0.00 |
| Advanced Rupture Disk Technology | 7100-000 | $4,668.00 | $0.00 | $0.00 | $0.00 |
| Air Compressor | 7100-000 | $1,548.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Supply Inc. | | | | | |
| | Air Compressor Supply Inc. | 7100-000 | $1,548.00 | $0.00 | $0.00 | $0.00 |
| | Air Filters Inc. | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |
| | Air Filters Inc. | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |
| | Airdyne Lafayette Inc. | 7100-000 | $388.00 | $0.00 | $0.00 | $0.00 |
| | Airdyne Lafayette Inc. | 7100-000 | $388.00 | $0.00 | $0.00 | $0.00 |
| | Airgas USA, LLC | 7100-000 | $2,203.00 | $0.00 | $0.00 | $0.00 |
| | Alamo Lumber Co. | 7100-000 | $3,576.00 | $0.00 | $0.00 | $0.00 |
| | Alfa Laval Inc. | 7100-000 | $4,109.00 | $0.00 | $0.00 | $0.00 |
| | Alfa Laval Inc. | 7100-000 | $4,109.00 | $0.00 | $0.00 | $0.00 |
| | Alfa Tools | 7100-000 | $740.00 | $0.00 | $0.00 | $0.00 |
| | Allegheny Pipe & Supply Co. | 7100-000 | $111.00 | $0.00 | $0.00 | $0.00 |
| | Allegheny Pipe & Supply Co. | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| | Allendorph Specialties Inc. | 7100-000 | $3,975.00 | $0.00 | $0.00 | $0.00 |
| | Allendorph Specialties Inc. | 7100-000 | $3,975.00 | $0.00 | $0.00 | $0.00 |
| | Allified Fitting Corporation | 7100-000 | $16,384.00 | $0.00 | $0.00 | $0.00 |
| | Allified Fitting Corporation | 7100-000 | $16,384.00 | $0.00 | $0.00 | $0.00 |
| | AMD, Inc. | 7100-000 | $20,173.00 | $0.00 | $0.00 | $0.00 |
| | AMD, Inc. | 7100-000 | $20,173.00 | $0.00 | $0.00 | $0.00 |
| | American Block Manufacturing | 7100-000 | $15,054.00 | $0.00 | $0.00 | $0.00 |
| | American Block Manufacturing | 7100-000 | $15,054.00 | $0.00 | $0.00 | $0.00 |
| | American Cleaning Systems | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | American Cleaning Systems | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | American Coatings | 7100-000 | $14,608.00 | $0.00 | $0.00 | $0.00 |
| | American Coatings | 7100-000 | $14,608.00 | $0.00 | $0.00 | $0.00 |
| | American Elastimer | 7100-000 | $276.00 | $0.00 | $0.00 | $0.00 |
| | American Elastimer | 7100-000 | $276.00 | $0.00 | $0.00 | $0.00 |
| | American Hammer | 7100-000 | $748.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| American Hammer | 7100-000 | $748.00 | $0.00 | $0.00 | $0.00 |
| American Manufacturing Company | 7100-000 | $246,519.00 | $0.00 | $0.00 | $0.00 |
| American Polymer Products Inc. | 7100-000 | $17,949.00 | $0.00 | $0.00 | $0.00 |
| Amick Associates, Inc. | 7100-000 | $778.00 | $0.00 | $0.00 | $0.00 |
| Amick Associates, Inc. | 7100-000 | $778.00 | $0.00 | $0.00 | $0.00 |
| Armstrong Plus Sanitation | 7100-000 | $590.00 | $0.00 | $0.00 | $0.00 |
| Armstrong Plus Sanitation | 7100-000 | $590.00 | $0.00 | $0.00 | $0.00 |
| AT & T | 7100-000 | $1,126.00 | $0.00 | $0.00 | $0.00 |
| AT & T | 7100-000 | $541.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $541.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $1,126.00 | $0.00 | $0.00 | $0.00 |
| Automotive Superstore | 7100-000 | $2,818.00 | $0.00 | $0.00 | $0.00 |
| Automotive Superstore | 7100-000 | $2,818.00 | $0.00 | $0.00 | $0.00 |
| Avis Lube/Odessa | 7100-000 | $710.00 | $0.00 | $0.00 | $0.00 |
| Avis Lube/Odessa | 7100-000 | $710.00 | $0.00 | $0.00 | $0.00 |
| B & M Oilfield Supply/Broussard | 7100-000 | $475.00 | $0.00 | $0.00 | $0.00 |
| B&B Cable Service | 7100-000 | $1,875.00 | $0.00 | $0.00 | $0.00 |
| B&M Oilfield Supply/Broussard | 7100-000 | $475.00 | $0.00 | $0.00 | $0.00 |
| Bandwith.com | 7100-000 | $508.00 | $0.00 | $0.00 | $0.00 |
| Bandwith.com | 7100-000 | $508.00 | $0.00 | $0.00 | $0.00 |
| Barnhart Bolt & Special Fastner | 7100-000 | $436.00 | $0.00 | $0.00 | $0.00 |
| Basic Supply LLC | 7100-000 | $1,090.00 | $0.00 | $0.00 | $0.00 |
| Basic Supply LLC | 7100-000 | $1,090.00 | $0.00 | $0.00 | $0.00 |
| Bearing Service & Supply | 7100-000 | $1,026.00 | $0.00 | $0.00 | $0.00 |
| Bearing Service & Supply, Inc. | 7100-000 | $1,026.00 | $0.00 | $0.00 | $0.00 |
| Bearing Supply Co. | 7100-000 | $1,194.00 | $0.00 | $0.00 | $0.00 |
| Bearing Supply Co. | 7100-000 | $1,194.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bearings & Drives Unlimited | 7100-000 | $2,831.00 | $0.00 | $0.00 | $0.00 |
| Bearings & Drives Unlimited | 7100-000 | $2,831.00 | $0.00 | $0.00 | $0.00 |
| Best Flow Line Equipment, L.P. | 7100-000 | $293,452.00 | $0.00 | $0.00 | $0.00 |
| Bestolife Corporation | 7100-000 | $19,319.00 | $0.00 | $0.00 | $0.00 |
| BF Machine Shop Inc. | 7100-000 | $1,998.00 | $0.00 | $0.00 | $0.00 |
| BF Machine Shop Inc. | 7100-000 | $1,998.00 | $0.00 | $0.00 | $0.00 |
| Big Sky Battery Inc. | 7100-000 | $8,018.00 | $0.00 | $0.00 | $0.00 |
| Big Sky Battery, Inc. | 7100-000 | $8,018.00 | $0.00 | $0.00 | $0.00 |
| Binswanger Glass | 7100-000 | $548.00 | $0.00 | $0.00 | $0.00 |
| Binswanger Glass | 7100-000 | $548.00 | $0.00 | $0.00 | $0.00 |
| Bishop Lifting Products Inc. | 7100-000 | $9,475.00 | $0.00 | $0.00 | $0.00 |
| Bishop Lifting Products, Inc. | 7100-000 | $9,475.00 | $0.00 | $0.00 | $0.00 |
| BLine Filter & Supply Inc. | 7100-000 | $5,196.00 | $0.00 | $0.00 | $0.00 |
| Blohm + Voss Oil Tools LLC | 7100-000 | $2,877.00 | $0.00 | $0.00 | $0.00 |
| Blohm + Voss Oil Tools, LLC | 7100-000 | $2,877.00 | $0.00 | $0.00 | $0.00 |
| Blue Cross Blue Shield of Louisiana | 7100-000 | $12,888.00 | $0.00 | $0.00 | $0.00 |
| Blue Cross Blue Shield of Louisiana | 7100-000 | $12,888.00 | $0.00 | $0.00 | $0.00 |
| Blue Sky Oilfield | 7100-000 | $395.00 | $0.00 | $0.00 | $0.00 |
| Blue Sky Oilfield | 7100-000 | $395.00 | $0.00 | $0.00 | $0.00 |
| Bob Davis Sales | 7100-000 | $5,904.00 | $0.00 | $0.00 | $0.00 |
| Bob Davis Sales | 7100-000 | $5,904.00 | $0.00 | $0.00 | $0.00 |
| Bob Herbert Drilling Equipment | 7100-000 | $1,606.00 | $0.00 | $0.00 | $0.00 |
| Bob Herbert Drilling Equipment | 7100-000 | $1,606.00 | $0.00 | $0.00 | $0.00 |
| Bodo's TV & Appliance Center | 7100-000 | $254.00 | $0.00 | $0.00 | $0.00 |
| Bodo's TV & Appliance Center | 7100-000 | $254.00 | $0.00 | $0.00 | $0.00 |
| Bolts N Nuts Plus | 7100-000 | $16,781.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BOP Controls Inc. | 7100-000 | $3,743.00 | $0.00 | $0.00 | $0.00 |
| BOP Controls Inc. | 7100-000 | $3,743.00 | $0.00 | $0.00 | $0.00 |
| Border States Electric WIL | 7100-000 | $486.00 | $0.00 | $0.00 | $0.00 |
| Border States Electric WIL | 7100-000 | $486.00 | $0.00 | $0.00 | $0.00 |
| Border Steel | 7100-000 | $3,049.00 | $0.00 | $0.00 | $0.00 |
| Border Steel | 7100-000 | $3,049.00 | $0.00 | $0.00 | $0.00 |
| Boss Manufacturing Company | 7100-000 | $21,568.00 | $0.00 | $0.00 | $0.00 |
| Boss Manufacturing Company | 7100-000 | $21,568.00 | $0.00 | $0.00 | $0.00 |
| Bounce Energy | 7100-000 | $2,223.00 | $0.00 | $0.00 | $0.00 |
| Bounce Energy | 7100-000 | $2,223.00 | $0.00 | $0.00 | $0.00 |
| Bozeman Distributors, Inc. | 7100-000 | $7,951.00 | $0.00 | $0.00 | $0.00 |
| Brandt | 7100-000 | $1,994.00 | $0.00 | $0.00 | $0.00 |
| Brandt | 7100-000 | $1,994.00 | $0.00 | $0.00 | $0.00 |
| Braselton & Company Inc. | 7100-000 | $78,947.00 | $0.00 | $0.00 | $0.00 |
| Brenda Inoles | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Bridges Equipment Ltd. | 7100-000 | $3,400.00 | $0.00 | $0.00 | $0.00 |
| Bridges Equipment Ltd. | 7100-000 | $3,400.00 | $0.00 | $0.00 | $0.00 |
| Bronco Manufacturing | 7100-000 | $11,089.00 | $0.00 | $0.00 | $0.00 |
| Bronco Manufacturing | 7100-000 | $11,089.00 | $0.00 | $0.00 | $0.00 |
| Bulldog Specialties Ltd. | 7100-000 | $14,539.00 | $0.00 | $0.00 | $0.00 |
| C & B Pumps and Compressors | 7100-000 | $595.00 | $0.00 | $0.00 | $0.00 |
| C & B Pumps and Compressors | 7100-000 | $595.00 | $0.00 | $0.00 | $0.00 |
| C & C Industries, Inc. | 7100-000 | $57,848.00 | $0.00 | $0.00 | $0.00 |
| C & G Container | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| C&C Industries, Inc. | 7100-000 | $57,848.00 | $0.00 | $0.00 | $0.00 |
| C&G Container | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| Canrig Drilling Technology Ltd | 7100-000 | $8,224.00 | $0.00 | $0.00 | $0.00 |
| Canrig Drilling | 7100-000 | $8,224.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Technology Ltd. | | | | | |
| | Casper Fire Extinguisher | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | Casper Fire Extinguisher | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | CBM Technology Ltd | 7100-000 | $72,000.00 | $0.00 | $0.00 | $0.00 |
| | CBM Technology Ltd. | 7100-000 | $72,000.00 | $0.00 | $0.00 | $0.00 |
| | CCI Thermal Technologies Inc. | 7100-000 | $56,724.00 | $0.00 | $0.00 | $0.00 |
| | CCI Thermal Technologies Inc. | 7100-000 | $56,724.00 | $0.00 | $0.00 | $0.00 |
| | CenterPoint Energy | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| | CenterPoint Energy | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| | Central Messaging Answering Service | 7100-000 | $723.00 | $0.00 | $0.00 | $0.00 |
| | Central Messaging Answering Service | 7100-000 | $723.00 | $0.00 | $0.00 | $0.00 |
| | Century Link | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | Century Link | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | Chamley Pipe & Salvage LLC | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 |
| | Chamley Pipe & Salvage LLC | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 |
| | Channel Specialty Co. Inc. | 7100-000 | $2,580.00 | $0.00 | $0.00 | $0.00 |
| | Channel Specialty Co., Inc. | 7100-000 | $2,580.00 | $0.00 | $0.00 | $0.00 |
| | Chaseburg Manufacturing Inc. | 7100-000 | $997.00 | $0.00 | $0.00 | $0.00 |
| | Chastant Bros Inc. | 7100-000 | $1,696.00 | $0.00 | $0.00 | $0.00 |
| | Chastant Bros Inc. | 7100-000 | $1,696.00 | $0.00 | $0.00 | $0.00 |
| | Checkers Industries LLC | 7100-000 | $44,211.00 | $0.00 | $0.00 | $0.00 |
| | Checkers Industries, LLC | 7100-000 | $44,211.00 | $0.00 | $0.00 | $0.00 |
| | Cintas Coporation #543 | 7100-000 | $597.00 | $0.00 | $0.00 | $0.00 |
| | Cintas Corporation #543 | 7100-000 | $597.00 | $0.00 | $0.00 | $0.00 |

| | Cintas Document Management | 7100-000 | $146.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Cintas Document Management | 7100-000 | $146.00 | $0.00 | $0.00 | $0.00 |
| | City of Broussard | 7100-000 | $32.00 | $0.00 | $0.00 | $0.00 |
| | City of Broussard | 7100-000 | $32.00 | $0.00 | $0.00 | $0.00 |
| | City of Odessa | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| | City of Odessa | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| | City of Oklahoma City | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| | City of Oklahoma City | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| | City of Williston | 7100-000 | $91.00 | $0.00 | $0.00 | $0.00 |
| | City of Williston | 7100-000 | $91.00 | $0.00 | $0.00 | $0.00 |
| | Cleveland Brother Inc. | 7100-000 | $4,680.00 | $0.00 | $0.00 | $0.00 |
| | Cleveland Brother Inc. | 7100-000 | $4,680.00 | $0.00 | $0.00 | $0.00 |
| | Clutchco International Inc. | 7100-000 | $972.00 | $0.00 | $0.00 | $0.00 |
| | Clutchco International Inc. | 7100-000 | $972.00 | $0.00 | $0.00 | $0.00 |
| | Coburns Longview | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| | Coburns Longview | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| | Columbia Gas | 7100-000 | $1,539.00 | $0.00 | $0.00 | $0.00 |
| | Columbia Gas | 7100-000 | $1,539.00 | $0.00 | $0.00 | $0.00 |
| | Community Coffee Company LLC | 7100-000 | $247.00 | $0.00 | $0.00 | $0.00 |
| | Community Coffee Company LLC | 7100-000 | $247.00 | $0.00 | $0.00 | $0.00 |
| | Compass Global Logistics | 7100-000 | $70,848.00 | $0.00 | $0.00 | $0.00 |
| | Compass Global Logistics | 7100-000 | $70,848.00 | $0.00 | $0.00 | $0.00 |
| | Compliance Resource Group | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Compliance Resource Group | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | Connector Specialist | 7100-000 | $657.00 | $0.00 | $0.00 | $0.00 |
| | Connector Specialist | 7100-000 | $657.00 | $0.00 | $0.00 | $0.00 |
| | Conroe Plastics Molding Inc. | 7100-000 | $7,724.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conroe Plastics Molding Inc. | 7100-000 | $7,724.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Comm Networks | 7100-000 | $231.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Comm Networks | 7100-000 | $231.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Plastics Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Plastics Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Pressure Control | 7100-000 | $44,220.00 | $0.00 | $0.00 | $0.00 |
| Consolidated Pressure Control | 7100-000 | $44,220.00 | $0.00 | $0.00 | $0.00 |
| Core International, LLC | 7100-000 | $18,186.00 | $0.00 | $0.00 | $0.00 |
| Corporation Services Company | 7100-000 | $348.00 | $0.00 | $0.00 | $0.00 |
| Corporation Services Company | 7100-000 | $348.00 | $0.00 | $0.00 | $0.00 |
| Cox Communications | 7100-000 | $887.00 | $0.00 | $0.00 | $0.00 |
| Cox Communications | 7100-000 | $887.00 | $0.00 | $0.00 | $0.00 |
| Culligan Water dba C & D Water | 7100-000 | $2,221.00 | $0.00 | $0.00 | $0.00 |
| Culligan Water dba C&D Water | 7100-000 | $2,221.00 | $0.00 | $0.00 | $0.00 |
| Dakota Storage Products | 7100-000 | $1,637.00 | $0.00 | $0.00 | $0.00 |
| Dakota Storage Products | 7100-000 | $1,637.00 | $0.00 | $0.00 | $0.00 |
| Dakota Supply Group | 7100-000 | $101.00 | $0.00 | $0.00 | $0.00 |
| Dakota Supply Group | 7100-000 | $101.00 | $0.00 | $0.00 | $0.00 |
| Damar Worldwide | 7100-000 | $1,810.00 | $0.00 | $0.00 | $0.00 |
| Damar Worldwide | 7100-000 | $1,810.00 | $0.00 | $0.00 | $0.00 |
| Delaware Division of Revenue | 7100-000 | $12,024.19 | $0.00 | $0.00 | $0.00 |
| Delta Rigging & Tools Inc. | 7100-000 | $43,709.00 | $0.00 | $0.00 | $0.00 |
| Delta Rigging & Tools, Inc. | 7100-000 | $43,709.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deluxe Business Check | 7100-000 | $204.00 | $0.00 | $0.00 | $0.00 |
| Deluxe Business Check | 7100-000 | $204.00 | $0.00 | $0.00 | $0.00 |
| Dichtomatik American Seal | 7100-000 | $971.00 | $0.00 | $0.00 | $0.00 |
| Dichtomtick American Seal | 7100-000 | $971.00 | $0.00 | $0.00 | $0.00 |
| Dick's Oilfield Instruments | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Dick's Oilfield Instruments | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Dickinson Tire | 7100-000 | $91.00 | $0.00 | $0.00 | $0.00 |
| Dickinson Tire | 7100-000 | $91.00 | $0.00 | $0.00 | $0.00 |
| DNOW LP | 7100-000 | $383.00 | $0.00 | $0.00 | $0.00 |
| DNOW, LP | 7100-000 | $383.00 | $0.00 | $0.00 | $0.00 |
| Dodson Global | 7100-000 | $8,046.00 | $0.00 | $0.00 | $0.00 |
| Dodson Global | 7100-000 | $8,046.00 | $0.00 | $0.00 | $0.00 |
| Dolphin Energy Equipmen t | 7100-000 | $1,460.00 | $0.00 | $0.00 | $0.00 |
| Dolphin Energy Equipment | 7100-000 | $1,460.00 | $0.00 | $0.00 | $0.00 |
| Don Mashburn Inc. | 7100-000 | $5,343.00 | $0.00 | $0.00 | $0.00 |
| Don Mashburn Inc. | 7100-000 | $5,343.00 | $0.00 | $0.00 | $0.00 |
| Donald E Harmon | 7100-000 | $167.00 | $0.00 | $0.00 | $0.00 |
| Donald E. Harmon | 7100-000 | $167.00 | $0.00 | $0.00 | $0.00 |
| DoubleLife Corporation | 7100-000 | $1,010.00 | $0.00 | $0.00 | $0.00 |
| DoubleLife Corporation | 7100-000 | $1,010.00 | $0.00 | $0.00 | $0.00 |
| Down Hole Oil Tools Inc. | 7100-000 | $2,060.00 | $0.00 | $0.00 | $0.00 |
| Down Hole Oil Tools Inc. | 7100-000 | $2,060.00 | $0.00 | $0.00 | $0.00 |
| Drillguard Systems | 7100-000 | $7,955.00 | $0.00 | $0.00 | $0.00 |
| Drillguard Systems | 7100-000 | $7,955.00 | $0.00 | $0.00 | $0.00 |
| Drilling & Productin Resource | 7100-000 | $16,647.00 | $0.00 | $0.00 | $0.00 |
| Drilling & Production Resrouce | 7100-000 | $16,647.00 | $0.00 | $0.00 | $0.00 |
| Drillmax Inc. | 7100-000 | $73,906.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Drillmax Inc. | 7100-000 | $73,906.00 | $0.00 | $0.00 | $0.00 |
| DXP Enterprises Inc. | 7100-000 | $5,022.00 | $0.00 | $0.00 | $0.00 |
| Eastgroup Properties LP | 7100-000 | $6,052.00 | $0.00 | $0.00 | $0.00 |
| Ekblad Inc. | 7100-000 | $2,066.00 | $0.00 | $0.00 | $0.00 |
| Elliott Electric Supply | 7100-000 | $2,294.00 | $0.00 | $0.00 | $0.00 |
| Elliott Electric Supply | 7100-000 | $2,294.00 | $0.00 | $0.00 | $0.00 |
| Energy Sales Inc. | 7100-000 | $167.00 | $0.00 | $0.00 | $0.00 |
| Energy Sales Inc. | 7100-000 | $167.00 | $0.00 | $0.00 | $0.00 |
| ENFM-USA Inc. | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| ENFM-USA Inc. | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| Engineered Equipment Inc. | 7100-000 | $3,321.00 | $0.00 | $0.00 | $0.00 |
| Engineered Equipment Inc. | 7100-000 | $3,321.00 | $0.00 | $0.00 | $0.00 |
| Enviro Sheild Products Inc. | 7100-000 | $2,594.00 | $0.00 | $0.00 | $0.00 |
| Enviro Shield Products Inc. | 7100-000 | $2,594.00 | $0.00 | $0.00 | $0.00 |
| EPSCO | 7100-000 | $143.00 | $0.00 | $0.00 | $0.00 |
| EPSCO | 7100-000 | $143.00 | $0.00 | $0.00 | $0.00 |
| Evans Equipment | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| Evans Equipment | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| Ewing & Jones PLLC | 7100-000 | $158.00 | $0.00 | $0.00 | $0.00 |
| Ewing & Jones, PLLC | 7100-000 | $158.00 | $0.00 | $0.00 | $0.00 |
| Express Employment | 7100-000 | $4,065.00 | $0.00 | $0.00 | $0.00 |
| Express Employment | 7100-000 | $4,065.00 | $0.00 | $0.00 | $0.00 |
| F&R Manufacturing Inc. | 7100-000 | $943.00 | $0.00 | $0.00 | $0.00 |
| Fabricating Equipment | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| Fabricating Equipment | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| Fairchance Georges Sewage | 7100-000 | $44.00 | $0.00 | $0.00 | $0.00 |
| Fairchance Georges Sewage | 7100-000 | $44.00 | $0.00 | $0.00 | $0.00 |
| Fann Instrument Company | 7100-000 | $7,769.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fann Instrument Company | 7100-000 | $7,769.00 | $0.00 | $0.00 | $0.00 |
| Fast Signs | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Fast Signs | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Fastenal Company | 7100-000 | $7,021.00 | $0.00 | $0.00 | $0.00 |
| Fastenal Company | 7100-000 | $7,021.00 | $0.00 | $0.00 | $0.00 |
| Fay-Penn Economc Development | 7100-000 | $7,385.00 | $0.00 | $0.00 | $0.00 |
| Fay-Penn Economic Development | 7100-000 | $7,385.00 | $0.00 | $0.00 | $0.00 |
| FDT Oil Tools LLC | 7100-000 | $28,322.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $6,041.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $6,041.00 | $0.00 | $0.00 | $0.00 |
| Fiesta Bolt Co. Inc. | 7100-000 | $41.00 | $0.00 | $0.00 | $0.00 |
| Fiesta Bolt Co. Inc. | 7100-000 | $41.00 | $0.00 | $0.00 | $0.00 |
| Filtration Services Group | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Filtration Services Group | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Fire Boss of LA Inc. | 7100-000 | $3,418.00 | $0.00 | $0.00 | $0.00 |
| Fire Boss of LA Inc. | 7100-000 | $3,418.00 | $0.00 | $0.00 | $0.00 |
| Fittings Unlimited Inc. | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| Fittings Unlimited Inc. | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| Fleet Supply Warehouse LLC | 7100-000 | $2,937.00 | $0.00 | $0.00 | $0.00 |
| Fleet Supply Warehouse LLC | 7100-000 | $2,937.00 | $0.00 | $0.00 | $0.00 |
| Ford-Gelatt & Associates, Inc. | 7100-000 | $8,464.00 | $0.00 | $0.00 | $0.00 |
| Ford-Gelatt & Associates, Inc. | 7100-000 | $8,464.00 | $0.00 | $0.00 | $0.00 |
| Fort Union Supply & Trading Inc. | 7100-000 | $119.00 | $0.00 | $0.00 | $0.00 |
| Fort Union Supply & Trading Inc. | 7100-000 | $119.00 | $0.00 | $0.00 | $0.00 |
| Forum US Inc | 7100-000 | $73,964.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Forum US, Inc. | 7100-000 | $73,964.00 | $0.00 | $0.00 | $0.00 |
| Found It Now | 7100-000 | $1,363.00 | $0.00 | $0.00 | $0.00 |
| Found It Now | 7100-000 | $1,363.00 | $0.00 | $0.00 | $0.00 |
| Frontier | 7100-000 | $662.00 | $0.00 | $0.00 | $0.00 |
| Frontier | 7100-000 | $662.00 | $0.00 | $0.00 | $0.00 |
| Gaffaneys of Williston Inc. | 7100-000 | $4,961.00 | $0.00 | $0.00 | $0.00 |
| Gaffaneys of Williston, Inc. | 7100-000 | $4,961.00 | $0.00 | $0.00 | $0.00 |
| Gasket Service Inc. | 7100-000 | $1,544.00 | $0.00 | $0.00 | $0.00 |
| Gasket Service Inc. | 7100-000 | $1,544.00 | $0.00 | $0.00 | $0.00 |
| Gator International | 7100-000 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| Gator International | 7100-000 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| GC Products | 7100-000 | $2,826.00 | $0.00 | $0.00 | $0.00 |
| GC Products | 7100-000 | $2,826.00 | $0.00 | $0.00 | $0.00 |
| Gearench Inc. | 7100-000 | $20,371.00 | $0.00 | $0.00 | $0.00 |
| Gearench Inc. | 7100-000 | $20,371.00 | $0.00 | $0.00 | $0.00 |
| General Office Supply Co. Inc. | 7100-000 | $363.00 | $0.00 | $0.00 | $0.00 |
| General Packaging System | 7100-000 | $447.00 | $0.00 | $0.00 | $0.00 |
| General Packaging System | 7100-000 | $447.00 | $0.00 | $0.00 | $0.00 |
| Geophysical Electrical Supply | 7100-000 | $2,660.00 | $0.00 | $0.00 | $0.00 |
| Geophysical Electrical Supply | 7100-000 | $2,660.00 | $0.00 | $0.00 | $0.00 |
| GHX Industrial LLC | 7100-000 | $16,708.00 | $0.00 | $0.00 | $0.00 |
| GHX Industrial LLC | 7100-000 | $16,708.00 | $0.00 | $0.00 | $0.00 |
| Glass Services Unlimited | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Glass Services Unlimited | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Global Equipment Co. | 7100-000 | $508.00 | $0.00 | $0.00 | $0.00 |
| Global Equipment Co. | 7100-000 | $508.00 | $0.00 | $0.00 | $0.00 |
| Global Safety Products LLC | 7100-000 | $12,725.00 | $0.00 | $0.00 | $0.00 |
| Global Safety | 7100-000 | $12,725.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Products, LLC | | | | | | |
| Godwin Pumps | 7100-000 | $1,239.00 | $0.00 | $0.00 | $0.00 |
| Godwin Pumps | 7100-000 | $1,239.00 | $0.00 | $0.00 | $0.00 |
| Golf Cars of Houston LP | 7100-000 | $229.00 | $0.00 | $0.00 | $0.00 |
| Golf Cars of Houston, LP | 7100-000 | $229.00 | $0.00 | $0.00 | $0.00 |
| Grainger Inc. | 7100-000 | $1,107.00 | $0.00 | $0.00 | $0.00 |
| Grainger Inc. | 7100-000 | $1,107.00 | $0.00 | $0.00 | $0.00 |
| Greg White | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Guidry Hardware Inc. | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Guidry Hardware, Inc. | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Gummi USA Inc. | 7100-000 | $2,020.00 | $0.00 | $0.00 | $0.00 |
| Gummi USA Inc. | 7100-000 | $2,020.00 | $0.00 | $0.00 | $0.00 |
| H & H Supply Repair, Inc. | 7100-000 | $3,548.00 | $0.00 | $0.00 | $0.00 |
| H & H Supply Repair, Inc. | 7100-000 | $3,548.00 | $0.00 | $0.00 | $0.00 |
| HDI Instruments LLC | 7100-000 | $7,590.00 | $0.00 | $0.00 | $0.00 |
| HDI Instruments LLC | 7100-000 | $7,590.00 | $0.00 | $0.00 | $0.00 |
| Henderson Supply | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 |
| Henderson Supply | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 |
| Hertz Equipment Rental Corp. | 7100-000 | $8,922.00 | $0.00 | $0.00 | $0.00 |
| Hertz Equipment Rental Corp. | 7100-000 | $8,922.00 | $0.00 | $0.00 | $0.00 |
| Himel Motor Supply | 7100-000 | $1,730.00 | $0.00 | $0.00 | $0.00 |
| Holloway of Houston | 7100-000 | $37,353.00 | $0.00 | $0.00 | $0.00 |
| Holloway of Houston | 7100-000 | $37,353.00 | $0.00 | $0.00 | $0.00 |
| Home Depot | 7100-000 | $3,921.00 | $0.00 | $0.00 | $0.00 |
| Home Depot | 7100-000 | $3,921.00 | $0.00 | $0.00 | $0.00 |
| Home Furniture | 7100-000 | $1,445.00 | $0.00 | $0.00 | $0.00 |
| Home Furniture | 7100-000 | $1,445.00 | $0.00 | $0.00 | $0.00 |
| HongHua America LLC | 7100-000 | $8,647.00 | $0.00 | $0.00 | $0.00 |
| HongHua America LLC | 7100-000 | $8,647.00 | $0.00 | $0.00 | $0.00 |
| Horizon Cable | 7100-000 | $42,676.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Services Inc. | | | | | |
| | Horizon Cable Services Inc. | 7100-000 | $42,676.00 | $0.00 | $0.00 | $0.00 |
| | Horizon Resources | 7100-000 | $574.00 | $0.00 | $0.00 | $0.00 |
| | Horizon Resources | 7100-000 | $574.00 | $0.00 | $0.00 | $0.00 |
| | Hose & Fittings Inc. | 7100-000 | $5,499.00 | $0.00 | $0.00 | $0.00 |
| | Hose & FIttings Inc. | 7100-000 | $5,499.00 | $0.00 | $0.00 | $0.00 |
| | Hose & Rubber Supply | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 |
| | Hose & Rubber Supply | 7100-000 | $716.00 | $0.00 | $0.00 | $0.00 |
| | Hose Power | 7100-000 | $6,110.00 | $0.00 | $0.00 | $0.00 |
| | Hose Power | 7100-000 | $6,110.00 | $0.00 | $0.00 | $0.00 |
| | Houston Downhole Drilling Tool | 7100-000 | $1,638.00 | $0.00 | $0.00 | $0.00 |
| | Houston Downhole Drilling Tool | 7100-000 | $1,638.00 | $0.00 | $0.00 | $0.00 |
| | Houston Specialty Products Co | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| | Houston Specialty Products Co. | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| | Howard Supply Company LLC | 7100-000 | $1,224.00 | $0.00 | $0.00 | $0.00 |
| | Howard Supply Company LLC | 7100-000 | $1,224.00 | $0.00 | $0.00 | $0.00 |
| | HTL Perma USA | 7100-000 | $217.00 | $0.00 | $0.00 | $0.00 |
| | HTL Perma USA | 7100-000 | $217.00 | $0.00 | $0.00 | $0.00 |
| | Humble Industries Inc. | 7100-000 | $44,254.00 | $0.00 | $0.00 | $0.00 |
| | Hydrotex | 7100-000 | $474.00 | $0.00 | $0.00 | $0.00 |
| | Hydrotex | 7100-000 | $474.00 | $0.00 | $0.00 | $0.00 |
| | Incorr Chemical | 7100-000 | $104.00 | $0.00 | $0.00 | $0.00 |
| | Incorr Chemical | 7100-000 | $104.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Air Tool | 7100-000 | $64,288.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Air Tool | 7100-000 | $64,288.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Equipment | 7100-000 | $3,398.00 | $0.00 | $0.00 | $0.00 |
| | Industrial | 7100-000 | $3,398.00 | $0.00 | $0.00 | $0.00 |

| | Equipment | | | | | |
|---|---|---|---|---|---|---|
| | Industrial Lubricants LLC | 7100-000 | $741.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Lubricants LLC | 7100-000 | $741.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Valco, Inc. | 7100-000 | $14,675.00 | $0.00 | $0.00 | $0.00 |
| | Intermountain Toxicology Colle | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| | Intermountain Toxicology Colle | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| | Intrepid Industries | 7100-000 | $603.00 | $0.00 | $0.00 | $0.00 |
| | IronMule Products, Inc. | 7100-000 | $74.00 | $0.00 | $0.00 | $0.00 |
| | IronMule Products, Inc. | 7100-000 | $74.00 | $0.00 | $0.00 | $0.00 |
| | IWS Gas and Supply of Texas LT | 7100-000 | $683.00 | $0.00 | $0.00 | $0.00 |
| | IWS Gas and Supply of Texas LT | 7100-000 | $683.00 | $0.00 | $0.00 | $0.00 |
| | J & E Supply & Fastener Co. Inc. | 7100-000 | $1,748.00 | $0.00 | $0.00 | $0.00 |
| | J & J Extermnating Co Inc. | 7100-000 | $69.00 | $0.00 | $0.00 | $0.00 |
| | J&E Supply & Fastener Co. Inc. | 7100-000 | $1,748.00 | $0.00 | $0.00 | $0.00 |
| | J&J Exterminating Co. Inc. | 7100-000 | $69.00 | $0.00 | $0.00 | $0.00 |
| | JB Fasteners LP | 7100-000 | $416.00 | $0.00 | $0.00 | $0.00 |
| | JB Faterners LP | 7100-000 | $416.00 | $0.00 | $0.00 | $0.00 |
| | Jet Lube | 7100-000 | $29,334.00 | $0.00 | $0.00 | $0.00 |
| | Jet Lube | 7100-000 | $29,334.00 | $0.00 | $0.00 | $0.00 |
| | Jim Carmel Specialty Company | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Jim Carmel Specialty Company | 7100-000 | $185.00 | $0.00 | $0.00 | $0.00 |
| | Jordan Wire Rope | 7100-000 | $3,575.00 | $0.00 | $0.00 | $0.00 |
| | Jordan Wire Rope | 7100-000 | $3,575.00 | $0.00 | $0.00 | $0.00 |
| | Katch Kan USA LLC | 7100-000 | $10,707.00 | $0.00 | $0.00 | $0.00 |
| | Katch Kan USA LLC | 7100-000 | $10,707.00 | $0.00 | $0.00 | $0.00 |
| | KC Balk | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KD Flags LLC | 7100-000 | $682.00 | $0.00 | $0.00 | $0.00 |
| KD Flags LLC | 7100-000 | $682.00 | $0.00 | $0.00 | $0.00 |
| Keating's Home Furnishings Center | 7100-000 | $481.00 | $0.00 | $0.00 | $0.00 |
| Keating's Home Furnishings Center | 7100-000 | $481.00 | $0.00 | $0.00 | $0.00 |
| Kemper Valve & Fittings Corp | 7100-000 | $25,786.00 | $0.00 | $0.00 | $0.00 |
| Kemper Valve & Fittings Corp | 7100-000 | $25,786.00 | $0.00 | $0.00 | $0.00 |
| Kennedy Wire Rope, Inc. | 7100-000 | $21,880.00 | $0.00 | $0.00 | $0.00 |
| Kentwood Springs | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kentwood Springs | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Keystone Energy Tools LLC | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| Kolder, Champagne, Slaven | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish School Board | 7100-000 | $4,707.12 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish School System | 7100-000 | $69.90 | $0.00 | $0.00 | $0.00 |
| Lafayette Parish Tax Collector | 7100-000 | $4,707.12 | $0.00 | $0.00 | $0.00 |
| Lafayette Restaurant Supply | 7100-000 | $392.00 | $0.00 | $0.00 | $0.00 |
| Lafayette Restaurant Supply | 7100-000 | $392.00 | $0.00 | $0.00 | $0.00 |
| Lafayette Threaded Products Inc. | 7100-000 | $1,213.00 | $0.00 | $0.00 | $0.00 |
| Lafayette Threaded Products Inc. | 7100-000 | $1,213.00 | $0.00 | $0.00 | $0.00 |
| Lamb Services Inc. | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Lamb Services Inc. | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Lee Supply Co - Tulsa | 7100-000 | $594.00 | $0.00 | $0.00 | $0.00 |
| Lee Supply Co - Tulsa | 7100-000 | $594.00 | $0.00 | $0.00 | $0.00 |
| Leek Safety & | 7100-000 | $2,538.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Fire Equipment | | | | | |
| | Leek Safety & Fire Equipment | 7100-000 | $2,538.00 | $0.00 | $0.00 | $0.00 |
| | Lenox Energy Services LLC | 7100-000 | $147.00 | $0.00 | $0.00 | $0.00 |
| | Lenox Energy Services LLC | 7100-000 | $147.00 | $0.00 | $0.00 | $0.00 |
| | Lewis Manfacturing Co | 7100-000 | $2,660.00 | $0.00 | $0.00 | $0.00 |
| | Lewis Manufacturing Co. | 7100-000 | $2,660.00 | $0.00 | $0.00 | $0.00 |
| | LHR Services and Equipment Inc. | 7100-000 | $12,918.00 | $0.00 | $0.00 | $0.00 |
| | LHR Services and Equipment Inc. | 7100-000 | $12,918.00 | $0.00 | $0.00 | $0.00 |
| | Liberty Mutual | 7100-000 | $123,018.00 | $0.00 | $0.00 | $0.00 |
| | Liberty Mutual | 7100-000 | $123,018.00 | $0.00 | $0.00 | $0.00 |
| | Lindsay Crystal Pure Water | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| | Lone Star Safety & Supply Inc. | 7100-000 | $725.00 | $0.00 | $0.00 | $0.00 |
| | Lone Star Safety & Supply Inc. | 7100-000 | $725.00 | $0.00 | $0.00 | $0.00 |
| | Lonestar Fasteners | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| | Lonestar Fasteners | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| | Longview and Kilgore Cable TV | 7100-000 | $181.00 | $0.00 | $0.00 | $0.00 |
| | Longview and Kilgore Cable TV | 7100-000 | $181.00 | $0.00 | $0.00 | $0.00 |
| | Louisiana Department of Revenue | 7100-000 | $2,955.45 | $0.00 | $0.00 | $0.00 |
| | Lowes Home Center | 7100-000 | $3,897.00 | $0.00 | $0.00 | $0.00 |
| | Lowes Home Center | 7100-000 | $3,897.00 | $0.00 | $0.00 | $0.00 |
| | M & C Sales Company | 7100-000 | $10,174.00 | $0.00 | $0.00 | $0.00 |
| | M & D Distributors | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |
| | M & F Gauge & Specialty Co. | 7100-000 | $7,847.00 | $0.00 | $0.00 | $0.00 |
| | M&C Sales Company | 7100-000 | $10,174.00 | $0.00 | $0.00 | $0.00 |
| | M&D Distributors | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| M&F Gauge & Specialty Co. | 7100-000 | $7,847.00 | $0.00 | $0.00 | $0.00 |
| Machine Specialty & Manfacturing | 7100-000 | $2,820.00 | $0.00 | $0.00 | $0.00 |
| Machine Specialty & Manufacturing | 7100-000 | $2,820.00 | $0.00 | $0.00 | $0.00 |
| Macit Corporation | 7100-000 | $770.00 | $0.00 | $0.00 | $0.00 |
| Macit Corporation | 7100-000 | $770.00 | $0.00 | $0.00 | $0.00 |
| Mack Bolt and Steel Co. | 7100-000 | $1,134.00 | $0.00 | $0.00 | $0.00 |
| Mack Bolt and Steel Co. | 7100-000 | $1,134.00 | $0.00 | $0.00 | $0.00 |
| Madison Capital, LLC | 7100-000 | $3,930.00 | $0.00 | $0.00 | $0.00 |
| Marcus Omenkinczuk | 7100-000 | $3,313.00 | $0.00 | $0.00 | $0.00 |
| Marine Service & Supply Co. LLC | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| Marine Service & Supply Co. LLC | 7100-000 | $575.00 | $0.00 | $0.00 | $0.00 |
| Martin Pressure System Int'l | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 |
| Martin Pressure System Int'l | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 |
| Matera Paper Company | 7100-000 | $16,241.00 | $0.00 | $0.00 | $0.00 |
| Matera Paper Company | 7100-000 | $16,241.00 | $0.00 | $0.00 | $0.00 |
| Matheson Tri-Gas Inc. | 7100-000 | $415.00 | $0.00 | $0.00 | $0.00 |
| Matheson Tri-Gas Inc. | 7100-000 | $415.00 | $0.00 | $0.00 | $0.00 |
| Maverick Pump & Supply | 7100-000 | $873.00 | $0.00 | $0.00 | $0.00 |
| Mayco Inc. | 7100-000 | $1,168.00 | $0.00 | $0.00 | $0.00 |
| Mayco Inc. | 7100-000 | $1,168.00 | $0.00 | $0.00 | $0.00 |
| McCarty Equipment | 7100-000 | $63,842.00 | $0.00 | $0.00 | $0.00 |
| McCarty Equipment | 7100-000 | $63,842.00 | $0.00 | $0.00 | $0.00 |
| McCoy Global Drilling | 7100-000 | $12,805.00 | $0.00 | $0.00 | $0.00 |
| McCoy Global Drilling | 7100-000 | $12,805.00 | $0.00 | $0.00 | $0.00 |
| McCoy Sales | 7100-000 | $758.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Corporation | | | | | |
| | McCoy Sales Corporation | 7100-000 | $758.00 | $0.00 | $0.00 | $0.00 |
| | McJunkin Redman Corp | 7100-000 | $1,060.00 | $0.00 | $0.00 | $0.00 |
| | McJunkin Redman Corp | 7100-000 | $1,060.00 | $0.00 | $0.00 | $0.00 |
| | MD Totco | 7100-000 | $14,537.00 | $0.00 | $0.00 | $0.00 |
| | MD Totco | 7100-000 | $14,537.00 | $0.00 | $0.00 | $0.00 |
| | Meyers Industrial 2 - 2A LLC | 7100-000 | $41,378.00 | $0.00 | $0.00 | $0.00 |
| | MI Swaco | 7100-000 | $3,411.00 | $0.00 | $0.00 | $0.00 |
| | MI Swaco | 7100-000 | $3,411.00 | $0.00 | $0.00 | $0.00 |
| | MidAmerica Rigging LLC | 7100-000 | $4,845.00 | $0.00 | $0.00 | $0.00 |
| | MidAmerica Rigging LLC | 7100-000 | $4,845.00 | $0.00 | $0.00 | $0.00 |
| | Midco Sling of East Texas | 7100-000 | $1,344.00 | $0.00 | $0.00 | $0.00 |
| | Midco Sling of East Texas | 7100-000 | $1,344.00 | $0.00 | $0.00 | $0.00 |
| | Midland Metal Mfg Co. | 7100-000 | $59.00 | $0.00 | $0.00 | $0.00 |
| | Midland Metal Mfg Co. | 7100-000 | $59.00 | $0.00 | $0.00 | $0.00 |
| | Midwest Hose & Specialty Inc. | 7100-000 | $32,278.00 | $0.00 | $0.00 | $0.00 |
| | Midwest Hose & Specialty Inc. | 7100-000 | $32,278.00 | $0.00 | $0.00 | $0.00 |
| | Miller Insulation | 7100-000 | $5,236.00 | $0.00 | $0.00 | $0.00 |
| | Miller Insulation | 7100-000 | $5,236.00 | $0.00 | $0.00 | $0.00 |
| | Minute Lube | 7100-000 | $1,793.00 | $0.00 | $0.00 | $0.00 |
| | Minute Lube | 7100-000 | $1,793.00 | $0.00 | $0.00 | $0.00 |
| | Missouri Pipe Fittings Company | 7100-000 | $449.00 | $0.00 | $0.00 | $0.00 |
| | Missouri Pipe Fittings Company | 7100-000 | $449.00 | $0.00 | $0.00 | $0.00 |
| | MM Industries Inc. | 7100-000 | $3,181.00 | $0.00 | $0.00 | $0.00 |
| | MM Industries Inc. | 7100-000 | $3,181.00 | $0.00 | $0.00 | $0.00 |
| | Modern Machine | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| | Modern Machine | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| | Monster Worldwide Inc. | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| | Montana Dakota Utilities Co | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Moody Price LLC | 7100-000 | $1,115.00 | $0.00 | $0.00 | $0.00 |
| Moody Price LLC | 7100-000 | $1,115.00 | $0.00 | $0.00 | $0.00 |
| Moores Pump & Service Inc. | 7100-000 | $468.00 | $0.00 | $0.00 | $0.00 |
| Moores Pump & Service Inc. | 7100-000 | $468.00 | $0.00 | $0.00 | $0.00 |
| Morgan City Rentals | 7100-000 | $9,631.00 | $0.00 | $0.00 | $0.00 |
| Morgan City Rentals | 7100-000 | $9,631.00 | $0.00 | $0.00 | $0.00 |
| Morgan Supply | 7100-000 | $391.00 | $0.00 | $0.00 | $0.00 |
| Morgan Supply | 7100-000 | $391.00 | $0.00 | $0.00 | $0.00 |
| Morrison Supply Company | 7100-000 | $5,276.00 | $0.00 | $0.00 | $0.00 |
| Mother Nature Pest Control | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Mother Natures Pest Control | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Motion Industries Inc. | 7100-000 | $49,792.00 | $0.00 | $0.00 | $0.00 |
| MSC Industrial Supply Co. Inc. | 7100-000 | $2,604.00 | $0.00 | $0.00 | $0.00 |
| MSF Oilfield Equipment Inc. | 7100-000 | $26,011.00 | $0.00 | $0.00 | $0.00 |
| MSF Oilfield Equipment Inc. | 7100-000 | $26,011.00 | $0.00 | $0.00 | $0.00 |
| Mud King Products Inc. | 7100-000 | $37,833.00 | $0.00 | $0.00 | $0.00 |
| Mud King Products, Inc. | 7100-000 | $37,833.00 | $0.00 | $0.00 | $0.00 |
| Murphy Industrial Products | 7100-000 | $726.00 | $0.00 | $0.00 | $0.00 |
| Murphy Industrial Products | 7100-000 | $726.00 | $0.00 | $0.00 | $0.00 |
| Music Mountain Water Co. LLC | 7100-000 | $6,467.00 | $0.00 | $0.00 | $0.00 |
| Mustang Cat | 7100-000 | $186.00 | $0.00 | $0.00 | $0.00 |
| Mustang Cat | 7100-000 | $186.00 | $0.00 | $0.00 | $0.00 |
| Nabors Corporate Services Inc. | 7100-000 | $600,000.00 | $0.00 | $0.00 | $0.00 |
| Nabors Corporate Services, Inc. | 7100-000 | $600,000.00 | $0.00 | $0.00 | $0.00 |
| Napa Fayette Parts | 7100-000 | $1,839.00 | $0.00 | $0.00 | $0.00 |
| Napa Fayette Parts | 7100-000 | $1,839.00 | $0.00 | $0.00 | $0.00 |
| Napasco | 7100-000 | $3,550.00 | $0.00 | $0.00 | $0.00 |
| Napasco | 7100-000 | $3,550.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| National Discount Tire | 7100-000 | $44.00 | $0.00 | $0.00 | $0.00 |
| National Discount Tire | 7100-000 | $44.00 | $0.00 | $0.00 | $0.00 |
| National Oilwell Varco, LP | 7100-000 | $2,418.00 | $0.00 | $0.00 | $0.00 |
| Natrona County Assessor | 7100-000 | $33.74 | $0.00 | $0.00 | $0.00 |
| NC Corff Partnership Ltd | 7100-000 | $2,825.00 | $0.00 | $0.00 | $0.00 |
| NC Corff Partnership Ltd. | 7100-000 | $2,825.00 | $0.00 | $0.00 | $0.00 |
| NC Machine | 7100-000 | $1,581.00 | $0.00 | $0.00 | $0.00 |
| NC Machine | 7100-000 | $1,581.00 | $0.00 | $0.00 | $0.00 |
| Newman Traffic Signs | 7100-000 | $4,277.00 | $0.00 | $0.00 | $0.00 |
| NI Welding Supply LLC | 7100-000 | $967.00 | $0.00 | $0.00 | $0.00 |
| NI Welding Supply LLC | 7100-000 | $967.00 | $0.00 | $0.00 | $0.00 |
| Nobster's Hotshot | 7100-000 | $2,434.00 | $0.00 | $0.00 | $0.00 |
| Nobster's Hotshot | 7100-000 | $2,434.00 | $0.00 | $0.00 | $0.00 |
| Norman Minzey | 7100-000 | $1,144.00 | $0.00 | $0.00 | $0.00 |
| North Central Hydro Wash | 7100-000 | $703.00 | $0.00 | $0.00 | $0.00 |
| North Central Hydro Wash | 7100-000 | $703.00 | $0.00 | $0.00 | $0.00 |
| North Dakota Office of Tax | 7100-000 | $2,597.42 | $0.00 | $0.00 | $0.00 |
| North Dakota Recycling Svcs | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| North Dakota Recycling Svcs | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| North Fayette County Municipal | 7100-000 | $27.00 | $0.00 | $0.00 | $0.00 |
| North Fayette County Municipal | 7100-000 | $27.00 | $0.00 | $0.00 | $0.00 |
| Northern Safety | 7100-000 | $729.00 | $0.00 | $0.00 | $0.00 |
| Northern Safety | 7100-000 | $729.00 | $0.00 | $0.00 | $0.00 |
| Northern Tool & Equipment Co. | 7100-000 | $179.00 | $0.00 | $0.00 | $0.00 |
| Northern Tool & Equipment Co. | 7100-000 | $179.00 | $0.00 | $0.00 | $0.00 |
| Northrop Boiler Works LLC | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Northrop Boiler Works, LLC | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Northwest Tire | 7100-000 | $189.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | NOV Distribution | 7100-000 | $2,009.00 | $0.00 | $0.00 | $0.00 |
| | NOV Distribution | 7100-000 | $2,009.00 | $0.00 | $0.00 | $0.00 |
| | NOV Mission | 7100-000 | $294,737.00 | $0.00 | $0.00 | $0.00 |
| | NOV Mission | 7100-000 | $294,737.00 | $0.00 | $0.00 | $0.00 |
| | NOV Rig Solutions Spares | 7100-000 | $12,319.00 | $0.00 | $0.00 | $0.00 |
| | NOV Rig Solutions Spares | 7100-000 | $12,319.00 | $0.00 | $0.00 | $0.00 |
| | Novatech Limited LLC | 7100-000 | $73,311.00 | $0.00 | $0.00 | $0.00 |
| | Novatech Limited LLC | 7100-000 | $73,311.00 | $0.00 | $0.00 | $0.00 |
| | ODrill Pump Inc. | 7100-000 | $11,656.00 | $0.00 | $0.00 | $0.00 |
| | ODrill Pump Inc. | 7100-000 | $11,656.00 | $0.00 | $0.00 | $0.00 |
| | Office Depot | 7100-000 | $2,056.00 | $0.00 | $0.00 | $0.00 |
| | Office Depot | 7100-000 | $2,056.00 | $0.00 | $0.00 | $0.00 |
| | Office Mart | 7100-000 | $5,849.00 | $0.00 | $0.00 | $0.00 |
| | Office Mart | 7100-000 | $5,849.00 | $0.00 | $0.00 | $0.00 |
| | OFI Testing Equipment Inc | 7100-000 | $3,765.00 | $0.00 | $0.00 | $0.00 |
| | OFI Testing Equipment Inc. | 7100-000 | $3,765.00 | $0.00 | $0.00 | $0.00 |
| | Oil Filter Co Inc. | 7100-000 | $3,609.00 | $0.00 | $0.00 | $0.00 |
| | Oil Filter Co., Inc. | 7100-000 | $3,609.00 | $0.00 | $0.00 | $0.00 |
| | Oil States Industries | 7100-000 | $986.00 | $0.00 | $0.00 | $0.00 |
| | Oil States Industries | 7100-000 | $986.00 | $0.00 | $0.00 | $0.00 |
| | Oil Works Inc. | 7100-000 | $3,808.00 | $0.00 | $0.00 | $0.00 |
| | Oil Works Inc. | 7100-000 | $3,808.00 | $0.00 | $0.00 | $0.00 |
| | Oilfield Specialty Dist | 7100-000 | $17,658.00 | $0.00 | $0.00 | $0.00 |
| | Oilfield Specialty Dist | 7100-000 | $17,658.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Gas & Electric Co. | 7100-000 | $213.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Gas & Electric Co. | 7100-000 | $213.00 | $0.00 | $0.00 | $0.00 |
| | Oklahoma Tax Commission | 7100-000 | $9.70 | $0.00 | $0.00 | $0.00 |
| | Orgill Inc. | 7100-000 | $19,321.00 | $0.00 | $0.00 | $0.00 |
| | Orgill, Inc. | 7100-000 | $19,321.00 | $0.00 | $0.00 | $0.00 |
| | ORS Nasco, Inc. | 7100-000 | $65,003.00 | $0.00 | $0.00 | $0.00 |
| | ORS Nasco, Inc. | 7100-000 | $65,003.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Oteco Inc. | 7100-000 | $14,300.00 | $0.00 | $0.00 | $0.00 |
| Oteco Inc. | 7100-000 | $14,300.00 | $0.00 | $0.00 | $0.00 |
| Ozarka Water Company | 7100-000 | $2,685.00 | $0.00 | $0.00 | $0.00 |
| P & W Sales Inc | 7100-000 | $613.00 | $0.00 | $0.00 | $0.00 |
| P&W Sales Inc. | 7100-000 | $613.00 | $0.00 | $0.00 | $0.00 |
| Pacific Handy Cutter Inc. | 7100-000 | $1,278.00 | $0.00 | $0.00 | $0.00 |
| Pacific Handy Cutter Inc. | 7100-000 | $1,278.00 | $0.00 | $0.00 | $0.00 |
| Page Wire Rope & Sling Inc. | 7100-000 | $4,703.00 | $0.00 | $0.00 | $0.00 |
| Page Wire Rope & Sling Inc. | 7100-000 | $4,703.00 | $0.00 | $0.00 | $0.00 |
| Paramount Oil Tools & Equipment | 7100-000 | $20,282.00 | $0.00 | $0.00 | $0.00 |
| Paramount Oil Tools & Equipment | 7100-000 | $20,282.00 | $0.00 | $0.00 | $0.00 |
| Parkway-Kew Corporation | 7100-000 | $816.00 | $0.00 | $0.00 | $0.00 |
| Parkway-Kew Corporation | 7100-000 | $816.00 | $0.00 | $0.00 | $0.00 |
| Pennsylvania Department of Revenue | 7100-000 | $2,161.89 | $0.00 | $0.00 | $0.00 |
| Permian Machinery Movers | 7100-000 | $177.00 | $0.00 | $0.00 | $0.00 |
| Permian Machinery Movers | 7100-000 | $177.00 | $0.00 | $0.00 | $0.00 |
| Petersen Brands | 7100-000 | $2,286.00 | $0.00 | $0.00 | $0.00 |
| Petersen Brands | 7100-000 | $2,286.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Plains Tire Co. #206 | 7100-000 | $1,365.00 | $0.00 | $0.00 | $0.00 |
| Plains Tire Co. #206 | 7100-000 | $1,365.00 | $0.00 | $0.00 | $0.00 |
| Port Building | 7100-000 | $6,095.00 | $0.00 | $0.00 | $0.00 |
| Power Products Supply Corp. | 7100-000 | $3,873.00 | $0.00 | $0.00 | $0.00 |
| Power Products Supply Corp. | 7100-000 | $3,873.00 | $0.00 | $0.00 | $0.00 |
| Primrose Oil Company Inc. | 7100-000 | $1,609.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Primrose Oil Company Inc. | 7100-000 | $1,609.00 | $0.00 | $0.00 | $0.00 |
| Pro Line Products Inc. | 7100-000 | $33,835.00 | $0.00 | $0.00 | $0.00 |
| Pro Line Products Inc. | 7100-000 | $33,835.00 | $0.00 | $0.00 | $0.00 |
| Pro-Flo Seals & Gaskets | 7100-000 | $830.00 | $0.00 | $0.00 | $0.00 |
| Pro-Flo Seals & Gaskets | 7100-000 | $830.00 | $0.00 | $0.00 | $0.00 |
| Proco Products Inc. | 7100-000 | $2,074.00 | $0.00 | $0.00 | $0.00 |
| Proco Products Inc. | 7100-000 | $2,074.00 | $0.00 | $0.00 | $0.00 |
| Producers Supply CO. Inc. | 7100-000 | $4,281.00 | $0.00 | $0.00 | $0.00 |
| Producers Supply Co., Inc. | 7100-000 | $4,281.00 | $0.00 | $0.00 | $0.00 |
| Production Enhancement Systems | 7100-000 | $5,917.00 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $1,794.00 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $1,794.00 | $0.00 | $0.00 | $0.00 |
| Purvis Industries | 7100-000 | $9,528.00 | $0.00 | $0.00 | $0.00 |
| R & H Machine LLC | 7100-000 | $59,928.00 | $0.00 | $0.00 | $0.00 |
| R J Sales Inc. | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| R J Sales Inc. | 7100-000 | $430.00 | $0.00 | $0.00 | $0.00 |
| R&H Machine LLC | 7100-000 | $59,928.00 | $0.00 | $0.00 | $0.00 |
| Ralph's Electronic Supplies | 7100-000 | $7,716.00 | $0.00 | $0.00 | $0.00 |
| Ramey Martin Energy Tools | 7100-000 | $1,640.00 | $0.00 | $0.00 | $0.00 |
| Ramey Martin Energy Tools | 7100-000 | $1,640.00 | $0.00 | $0.00 | $0.00 |
| Reagan Textiles Inc. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Reagan Textiles Inc. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Red Wing Shoe Store | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| Red Wing Shoe Store | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| Rep Sales Inc. | 7100-000 | $2,258.00 | $0.00 | $0.00 | $0.00 |
| Rep Sales Inc. | 7100-000 | $2,258.00 | $0.00 | $0.00 | $0.00 |
| Republic Services | 7100-000 | $572.00 | $0.00 | $0.00 | $0.00 |
| Republic Services | 7100-000 | $572.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rex Supply | 7100-000 | $132.00 | $0.00 | $0.00 | $0.00 |
| Rex Supply | 7100-000 | $132.00 | $0.00 | $0.00 | $0.00 |
| Rexel Eelctrical & Datacom Supply | 7100-000 | $11,212.00 | $0.00 | $0.00 | $0.00 |
| Rexel Electrical & Datacom Supply | 7100-000 | $11,212.00 | $0.00 | $0.00 | $0.00 |
| RG Brown | 7100-000 | $95.00 | $0.00 | $0.00 | $0.00 |
| RG Brown | 7100-000 | $95.00 | $0.00 | $0.00 | $0.00 |
| Rig Tool Products | 7100-000 | $5,880.00 | $0.00 | $0.00 | $0.00 |
| Rig Tool Products | 7100-000 | $5,880.00 | $0.00 | $0.00 | $0.00 |
| Rio Grande Electric Coop | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Rio Grande Electric Coop | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Rocky Mountain Oilfield Warehouse | 7100-000 | $247.00 | $0.00 | $0.00 | $0.00 |
| Rocky Mountain Oilfield Warehouse | 7100-000 | $247.00 | $0.00 | $0.00 | $0.00 |
| Romar Oilfield Specialty | 7100-000 | $6,390.00 | $0.00 | $0.00 | $0.00 |
| Romar Oilfield Specialty | 7100-000 | $6,390.00 | $0.00 | $0.00 | $0.00 |
| Rope Soap n Dope LLC | 7100-000 | $163.00 | $0.00 | $0.00 | $0.00 |
| Rope Soap n Dope LLC | 7100-000 | $163.00 | $0.00 | $0.00 | $0.00 |
| Roughneck Supply LLC | 7100-000 | $152,344.00 | $0.00 | $0.00 | $0.00 |
| Roughneck Supply LLC | 7100-000 | $152,344.00 | $0.00 | $0.00 | $0.00 |
| Roughrider Electric Cooperative | 7100-000 | $265.00 | $0.00 | $0.00 | $0.00 |
| Roughrider Electric Cooperative | 7100-000 | $265.00 | $0.00 | $0.00 | $0.00 |
| Russell Oilfield Equipment Inc. | 7100-000 | $9,949.00 | $0.00 | $0.00 | $0.00 |
| Russell Oilfield Equipment Inc. | 7100-000 | $9,949.00 | $0.00 | $0.00 | $0.00 |
| Safe Choice Occupational Scrn | 7100-000 | $196.00 | $0.00 | $0.00 | $0.00 |
| Safe Choice Occupational Scrn | 7100-000 | $196.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sala Freight | 7100-000 | $111.00 | $0.00 | $0.00 | $0.00 |
| Sam's Club Direct | 7100-000 | $14,825.00 | $0.00 | $0.00 | $0.00 |
| Sam's Club Direct | 7100-000 | $14,825.00 | $0.00 | $0.00 | $0.00 |
| Sammy's Air Repair Service | 7100-000 | $136.00 | $0.00 | $0.00 | $0.00 |
| Sammy's Air Repair Service | 7100-000 | $136.00 | $0.00 | $0.00 | $0.00 |
| Sanford Bismarck | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| Sanford Bismarck | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| SAS Safety Corporation | 7100-000 | $411.00 | $0.00 | $0.00 | $0.00 |
| SAS Safety Corporation | 7100-000 | $411.00 | $0.00 | $0.00 | $0.00 |
| Schaedler Yesco | 7100-000 | $1,162.00 | $0.00 | $0.00 | $0.00 |
| Schaedler Yesco | 7100-000 | $1,162.00 | $0.00 | $0.00 | $0.00 |
| Schwabs Tinker Shop | 7100-000 | $1,425.00 | $0.00 | $0.00 | $0.00 |
| Schwabs Tinker Shop | 7100-000 | $1,425.00 | $0.00 | $0.00 | $0.00 |
| Scott Allison | 7100-000 | $2,773.00 | $0.00 | $0.00 | $0.00 |
| Screen Logix LLC | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| Screen Logix, LLC | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| Seal Fast Incorporated | 7100-000 | $21,353.00 | $0.00 | $0.00 | $0.00 |
| Seal Fast Incorporated | 7100-000 | $21,353.00 | $0.00 | $0.00 | $0.00 |
| SeaSafe | 7100-000 | $5,351.00 | $0.00 | $0.00 | $0.00 |
| SeaSafe | 7100-000 | $5,351.00 | $0.00 | $0.00 | $0.00 |
| SEC Wholesale Distributors | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| SEC Wholesale Distributors | 7100-000 | $470.00 | $0.00 | $0.00 | $0.00 |
| Secure Net Alarm Systems | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |
| Secure Net Alarm Systems | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |
| Security Safety & Supply | 7100-000 | $623.00 | $0.00 | $0.00 | $0.00 |
| Service Office Supplies, Inc. | 7100-000 | $707.00 | $0.00 | $0.00 | $0.00 |
| Seton Identification Products | 7100-000 | $2,228.00 | $0.00 | $0.00 | $0.00 |
| Seton Identification Products | 7100-000 | $2,228.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sierra Springs | 7100-000 | $293.00 | $0.00 | $0.00 | $0.00 |
| Sierra Springs | 7100-000 | $293.00 | $0.00 | $0.00 | $0.00 |
| Simons Petroleum | 7100-000 | $298.00 | $0.00 | $0.00 | $0.00 |
| Simons Petroleum | 7100-000 | $298.00 | $0.00 | $0.00 | $0.00 |
| Sims Plastic Inc. | 7100-000 | $711.00 | $0.00 | $0.00 | $0.00 |
| Sims Plastic, Inc. | 7100-000 | $711.00 | $0.00 | $0.00 | $0.00 |
| Slough Equipment Company | 7100-000 | $1,818.00 | $0.00 | $0.00 | $0.00 |
| Snap On Industrial | 7100-000 | $459.00 | $0.00 | $0.00 | $0.00 |
| Snap On/Williams Tools | 7100-000 | $12,037.00 | $0.00 | $0.00 | $0.00 |
| Snap On/Williams Tools | 7100-000 | $12,037.00 | $0.00 | $0.00 | $0.00 |
| Southeast Business Machines | 7100-000 | $1,885.00 | $0.00 | $0.00 | $0.00 |
| Southeastern Freight Lines | 7100-000 | $208.00 | $0.00 | $0.00 | $0.00 |
| Southern Glove | 7100-000 | $1,521.00 | $0.00 | $0.00 | $0.00 |
| Southern Glove | 7100-000 | $1,521.00 | $0.00 | $0.00 | $0.00 |
| Southern Pipe | 7100-000 | $488.00 | $0.00 | $0.00 | $0.00 |
| Southern Pipe | 7100-000 | $488.00 | $0.00 | $0.00 | $0.00 |
| Southest Business Machines | 7100-000 | $1,885.00 | $0.00 | $0.00 | $0.00 |
| Southwest Oilfield Products | 7100-000 | $9,661.00 | $0.00 | $0.00 | $0.00 |
| Southwest Oilfield Products | 7100-000 | $9,661.00 | $0.00 | $0.00 | $0.00 |
| Southwestern Electric Power | 7100-000 | $514.00 | $0.00 | $0.00 | $0.00 |
| Southwestern Electric Power | 7100-000 | $514.00 | $0.00 | $0.00 | $0.00 |
| Spartan Industrial Products | 7100-000 | $21,840.00 | $0.00 | $0.00 | $0.00 |
| Spartan Industrial Products | 7100-000 | $21,840.00 | $0.00 | $0.00 | $0.00 |
| Specialty Sales Inc. | 7100-000 | $9,599.00 | $0.00 | $0.00 | $0.00 |
| Specialty Sales Inc. | 7100-000 | $9,599.00 | $0.00 | $0.00 | $0.00 |
| SPM Flow Co. | 7100-000 | $3,224.00 | $0.00 | $0.00 | $0.00 |
| Staples | 7100-000 | $70,404.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Advantage | | | | | | |
| Staples Advantage | 7100-000 | $70,404.00 | $0.00 | $0.00 | $0.00 | |
| Street Smart Solutions LLC | 7100-000 | $11,721.00 | $0.00 | $0.00 | $0.00 | |
| Stuart Hose & Pipe Co. | 7100-000 | $819.00 | $0.00 | $0.00 | $0.00 | |
| Stuart Hose & Pipe Co. | 7100-000 | $819.00 | $0.00 | $0.00 | $0.00 | |
| Sullivan Wire Rope & Rigging | 7100-000 | $629.00 | $0.00 | $0.00 | $0.00 | |
| Sullivan Wire Rope & Rigging | 7100-000 | $629.00 | $0.00 | $0.00 | $0.00 | |
| Sun Coast Resources Inc. | 7100-000 | $2,664.00 | $0.00 | $0.00 | $0.00 | |
| Sun Coast Resources, Inc. | 7100-000 | $2,664.00 | $0.00 | $0.00 | $0.00 | |
| Sunbelt Supply Co. | 7100-000 | $7,449.00 | $0.00 | $0.00 | $0.00 | |
| Sunbelt Supply Co. | 7100-000 | $7,449.00 | $0.00 | $0.00 | $0.00 | |
| Supply Pro Inc. | 7100-000 | $13,476.00 | $0.00 | $0.00 | $0.00 | |
| Supreme Mfg | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 | |
| Supreme Mfg. | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 | |
| Survey Rentals | 7100-000 | $959.00 | $0.00 | $0.00 | $0.00 | |
| Survey Rentals | 7100-000 | $959.00 | $0.00 | $0.00 | $0.00 | |
| Susquehanna Wire Rope & Rigging | 7100-000 | $2,518.00 | $0.00 | $0.00 | $0.00 | |
| Susquehanna Wire Rope & Rigging | 7100-000 | $2,518.00 | $0.00 | $0.00 | $0.00 | |
| Tamarra Johnson | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 | |
| Tejas Machines | 7100-000 | $7,542.00 | $0.00 | $0.00 | $0.00 | |
| Tejas Machines Inc. | 7100-000 | $7,542.00 | $0.00 | $0.00 | $0.00 | |
| Telephone Technical Services | 7100-000 | $114.00 | $0.00 | $0.00 | $0.00 | |
| Telephone Technical Services | 7100-000 | $114.00 | $0.00 | $0.00 | $0.00 | |
| Tesco Corporation | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 | |
| Tesco Corporation | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 | |
| Tex Thread Inc. | 7100-000 | $735.00 | $0.00 | $0.00 | $0.00 | |
| Tex Thread Inc. | 7100-000 | $735.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Revenue Accounting Division | 7100-000 | $15,682.48 | $0.00 | $0.00 | $0.00 |
| Texas Pipe Drift & Supply Company | 7100-000 | $491.00 | $0.00 | $0.00 | $0.00 |
| Texas Pipe Drift & Supply Company | 7100-000 | $491.00 | $0.00 | $0.00 | $0.00 |
| TH Anderson Pump Company Inc. | 7100-000 | $15,556.00 | $0.00 | $0.00 | $0.00 |
| The City of Longview | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| The City of Longview | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| The McCrewless Company | 7100-000 | $62.00 | $0.00 | $0.00 | $0.00 |
| The McCrewless Company | 7100-000 | $62.00 | $0.00 | $0.00 | $0.00 |
| The Nut Place Inc. | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |
| The Nut Place Inc. | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |
| The WellMark Company | 7100-000 | $559.00 | $0.00 | $0.00 | $0.00 |
| The WellMark Company | 7100-000 | $559.00 | $0.00 | $0.00 | $0.00 |
| Therm Pro | 7100-000 | $6,907.00 | $0.00 | $0.00 | $0.00 |
| Therm Pro | 7100-000 | $6,907.00 | $0.00 | $0.00 | $0.00 |
| Thomas Petroleum LLC | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| Thomas Petroleum LLC | 7100-000 | $620.00 | $0.00 | $0.00 | $0.00 |
| Thread Protector LLC | 7100-000 | $1,299.00 | $0.00 | $0.00 | $0.00 |
| Thread Protector LLC | 7100-000 | $1,299.00 | $0.00 | $0.00 | $0.00 |
| Tiger Blend Chemicals | 7100-000 | $7,260.00 | $0.00 | $0.00 | $0.00 |
| Tiger Direct | 7100-000 | $671.00 | $0.00 | $0.00 | $0.00 |
| Tiger Direct | 7100-000 | $671.00 | $0.00 | $0.00 | $0.00 |
| Titan BOP Rubber Products, Inc. | 7100-000 | $74,368.00 | $0.00 | $0.00 | $0.00 |
| Titan Manufacturing | 7100-000 | $17,863.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | Tnemec Company Inc. | 7100-000 | $11,420.00 | $0.00 | $0.00 | $0.00 |
| | Tnemec Company Inc. | 7100-000 | $11,420.00 | $0.00 | $0.00 | $0.00 |
| | Toshiba Financial Services | 7100-000 | $297.00 | $0.00 | $0.00 | $0.00 |
| | Toshiba Financial Services | 7100-000 | $297.00 | $0.00 | $0.00 | $0.00 |
| | Total Safety | 7100-000 | $286.00 | $0.00 | $0.00 | $0.00 |
| | Total Safety | 7100-000 | $286.00 | $0.00 | $0.00 | $0.00 |
| | Tractor & Equipment Co. | 7100-000 | $1,089.00 | $0.00 | $0.00 | $0.00 |
| | Tractor & Equipment Co. | 7100-000 | $1,089.00 | $0.00 | $0.00 | $0.00 |
| | Tractor Supply Co. | 7100-000 | $668.00 | $0.00 | $0.00 | $0.00 |
| | Tractor Supply Co. | 7100-000 | $668.00 | $0.00 | $0.00 | $0.00 |
| | Tri County Glass Inc. | 7100-000 | $1,457.00 | $0.00 | $0.00 | $0.00 |
| | Tri County Glass Inc. | 7100-000 | $1,457.00 | $0.00 | $0.00 | $0.00 |
| | Triangle Electric | 7100-000 | $930.00 | $0.00 | $0.00 | $0.00 |
| | Triangle Electric | 7100-000 | $930.00 | $0.00 | $0.00 | $0.00 |
| | Triangle Metals LLC | 7100-000 | $35,310.00 | $0.00 | $0.00 | $0.00 |
| | Trinity Safety Supply | 7100-000 | $691.00 | $0.00 | $0.00 | $0.00 |
| | Trinity Safety Supply | 7100-000 | $691.00 | $0.00 | $0.00 | $0.00 |
| | TSC Manufacturing and Supply | 7100-000 | $101,785.00 | $0.00 | $0.00 | $0.00 |
| | TSI Flow Products | 7100-000 | $371.00 | $0.00 | $0.00 | $0.00 |
| | TSI Flow Products | 7100-000 | $371.00 | $0.00 | $0.00 | $0.00 |
| | Tytan International | 7100-000 | $26,188.00 | $0.00 | $0.00 | $0.00 |
| | Tytan International | 7100-000 | $26,188.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Department of Transportation | 7100-000 | $17,500.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Department of Transportation Eastern Region/Regional Counsel | 7100-000 | $17,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Uinta County Treasurer | 7100-000 | $1,068.81 | $0.00 | $0.00 | $0.00 |
| ULine Inc. | 7100-000 | $6,782.00 | $0.00 | $0.00 | $0.00 |
| Ultimate Tool Group | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |
| Ultimate Tool Gruop | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |
| Unique Valve & Inst. Co | 7100-000 | $4,082.00 | $0.00 | $0.00 | $0.00 |
| Unique Valve & Inst. Co. | 7100-000 | $4,082.00 | $0.00 | $0.00 | $0.00 |
| Unishippers | 7100-000 | $9,945.00 | $0.00 | $0.00 | $0.00 |
| Unishippers | 7100-000 | $9,945.00 | $0.00 | $0.00 | $0.00 |
| United Parcel Service | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| United Parcel Service | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| United Stationers Supply Co. | 7100-000 | $5,910.00 | $0.00 | $0.00 | $0.00 |
| United Stationers Supply Co. | 7100-000 | $5,910.00 | $0.00 | $0.00 | $0.00 |
| Universal Starters & Alternators | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| Universal Starters & Alternators | 7100-000 | $63.00 | $0.00 | $0.00 | $0.00 |
| UTEX-Industrids, Inc. | 7100-000 | $146.00 | $0.00 | $0.00 | $0.00 |
| UTEX-Industrids, Inc. | 7100-000 | $146.00 | $0.00 | $0.00 | $0.00 |
| Valley Energy | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| Valley Energy | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $24,313.00 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $24,313.00 | $0.00 | $0.00 | $0.00 |
| Vivint | 7100-000 | $61.00 | $0.00 | $0.00 | $0.00 |
| Vivint | 7100-000 | $61.00 | $0.00 | $0.00 | $0.00 |
| Voorhies Supply Inc. | 7100-000 | $1,255.00 | $0.00 | $0.00 | $0.00 |
| Voorhies Supply Inc. | 7100-000 | $1,255.00 | $0.00 | $0.00 | $0.00 |
| Wagner Instrumentation | 7100-000 | $87.00 | $0.00 | $0.00 | $0.00 |
| Wagner Instrumentation | 7100-000 | $87.00 | $0.00 | $0.00 | $0.00 |
| Wardwell Water | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| Wardwell Water | 7100-000 | $51.00 | $0.00 | $0.00 | $0.00 |
| Warren CAT | 7100-000 | $6,655.00 | $0.00 | $0.00 | $0.00 |
| Warren CAT | 7100-000 | $6,655.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Waste Connections Inc. | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| Waste Connections Inc. | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| Waste Management Acadiana | 7100-000 | $591.00 | $0.00 | $0.00 | $0.00 |
| Waste Management Acadiana | 7100-000 | $591.00 | $0.00 | $0.00 | $0.00 |
| Waste Management of Oklahoma City | 7100-000 | $131.00 | $0.00 | $0.00 | $0.00 |
| Waste Management of Oklahoma City | 7100-000 | $131.00 | $0.00 | $0.00 | $0.00 |
| Waste Management of Texas, Inc. | 7100-000 | $978.00 | $0.00 | $0.00 | $0.00 |
| Web Devices | 7100-000 | $21,079.00 | $0.00 | $0.00 | $0.00 |
| Web Devices | 7100-000 | $21,079.00 | $0.00 | $0.00 | $0.00 |
| Wellhead Distribtors Int'l | 7100-000 | $20,722.00 | $0.00 | $0.00 | $0.00 |
| Wellhead Distribtors Int'l | 7100-000 | $20,722.00 | $0.00 | $0.00 | $0.00 |
| West Penn Power | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| West Penn Power | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Western Sling & Supply Company | 7100-000 | $1,597.00 | $0.00 | $0.00 | $0.00 |
| Western Sling & Supply Company | 7100-000 | $1,597.00 | $0.00 | $0.00 | $0.00 |
| Westfield Machine Inc. | 7100-000 | $46,800.00 | $0.00 | $0.00 | $0.00 |
| Westfield Machine Inc. | 7100-000 | $46,800.00 | $0.00 | $0.00 | $0.00 |
| White Chemical International | 7100-000 | $3,941.00 | $0.00 | $0.00 | $0.00 |
| Williams Lubricants, Inc. | 7100-000 | $3,067.00 | $0.00 | $0.00 | $0.00 |
| Williams Lubricants, Inc. | 7100-000 | $3,067.00 | $0.00 | $0.00 | $0.00 |
| Williams Oil & Propane | 7100-000 | $33.00 | $0.00 | $0.00 | $0.00 |
| Williams Oil & Propane | 7100-000 | $33.00 | $0.00 | $0.00 | $0.00 |
| Wilson Moore Tool Supply Co. | 7100-000 | $24.00 | $0.00 | $0.00 | $0.00 |
| Wilson Moore Tool Supply Co. | 7100-000 | $24.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Winzer Franchise Co. | 7100-000 | $5,420.00 | $0.00 | $0.00 | $0.00 |
| | Winzer Franchise Co. | 7100-000 | $5,420.00 | $0.00 | $0.00 | $0.00 |
| | Womack Machine Supply Co. | 7100-000 | $442.00 | $0.00 | $0.00 | $0.00 |
| | Womack Machine Supply Co. | 7100-000 | $442.00 | $0.00 | $0.00 | $0.00 |
| | Workover Equipment Rental Company | 7100-000 | $863.00 | $0.00 | $0.00 | $0.00 |
| | Workover Equipment Rental Company | 7100-000 | $863.00 | $0.00 | $0.00 | $0.00 |
| | World Petroleum Supply Inc. | 7100-000 | $22,670.00 | $0.00 | $0.00 | $0.00 |
| | World Petroleum Supply, Inc. | 7100-000 | $22,670.00 | $0.00 | $0.00 | $0.00 |
| | Wright Express | 7100-000 | $33,904.00 | $0.00 | $0.00 | $0.00 |
| | Wright Express | 7100-000 | $33,904.00 | $0.00 | $0.00 | $0.00 |
| | Wright Tool Company | 7100-000 | $18,443.00 | $0.00 | $0.00 | $0.00 |
| | Wright Tool company | 7100-000 | $18,443.00 | $0.00 | $0.00 | $0.00 |
| | WWL Industries Inc. | 7100-000 | $2,497.00 | $0.00 | $0.00 | $0.00 |
| | WWL Industries, Inc. | 7100-000 | $2,497.00 | $0.00 | $0.00 | $0.00 |
| | Wyoming Department of Revenue | 7100-000 | $177.97 | $0.00 | $0.00 | $0.00 |
| | Wyoming Machinery Company | 7100-000 | $896.00 | $0.00 | $0.00 | $0.00 |
| | Zee Medical Inc. | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | Zee Medical Inc. | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | Zep Sales & Service | 7100-000 | $9,671.00 | $0.00 | $0.00 | $0.00 |
| | Zep Sales & Service | 7100-000 | $9,671.00 | $0.00 | $0.00 | $0.00 |
| | Zoro Tools Inc. | 7100-000 | $40,936.00 | $0.00 | $0.00 | $0.00 |
| | Zoro Tools, Inc. | 7100-000 | $40,936.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,392,990.79 | $2,371,076.84 | $2,371,076.84 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 15-32043-KB-7 | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|
| Case Name: | MEP R&H, INC. | Date Filed (f) or Converted (c): | 04/08/2015 (f) |
| For the Period Ending: | 9/11/2019 | §341(a) Meeting Date: | 05/20/2015 |
| | | Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | MB Financial Bank 9550 West Higgins Road Rosemont, IL 60018 Account Numbers: xxxx0336 - Cash Collateral xxxx5921 - Location xxxx9509 - Main xxxx8349 - Operating xxx4790 - Payroll Accounts are swept by secured creditor. | $0.00 | $16,405.00 | | $16,405.00 | FA |
| 2 | Whitney National Bank Visa Business PO Box 61750 New Orleans, LA Checking Account No. 5584 | $22,772.30 | $0.00 | | $0.00 | FA |
| 3 | Security Deposits | $183,943.00 | $0.00 | | $0.00 | FA |
| 4 | Accounts Receivable | $828,728.00 | $35,165.60 | | $35,165.60 | FA |
| 5 | Trucks, trailers and forklifts | $229,500.00 | $8,000.00 | | $8,000.00 | FA |
| Asset Notes: | This reflects the sale proceeds from the auction of the forklift only; Funds received on other vehicles lumped in this asset are included in the auction proceeds recorded on Asset #6 | | | | | |
| 6 | Office Equipment and Supplies | Unknown | $880,680.00 | | $880,680.00 | FA |
| Asset Notes: | Funds received include Assets #5, #7, #8, and #9 | | | | | |
| 7 | Inventory - Oilfield supplies. Cost value of $5,342,485. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds received for this asset are included in the auction proceeds recorded on Asset #6 | | | | | |
| 8 | Personal Property - Leasehold Improvements - Depreciated book value is $159,782. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds received for this asset are included in the auction proceeds recorded on Asset #6 | | | | | |
| 9 | Personal Property - Prepaid Expenses - Value shown is Debtor's book value. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds received for this asset are included in the auction proceeds recorded on Asset #6 | | | | | |
| 10 | Liberty Mutual Insurance Settlement          (u) | $0.00 | $116,430.88 | | $116,430.88 | FA |
| 11 | Miscellaneous Refunds          (u) | Unknown | $9,620.77 | | $9,620.77 | FA |
| 12 | Preference Payments          (u) | Unknown | $240,509.63 | | $240,509.63 | FA |
| 13 | Adv. #17-03194; RJS vs. Fann Instrument Company and Halliburton Energy Services, Inc.          (u) | $0.00 | $16,000.00 | | $16,000.00 | FA |
| 14 | 30 Pallets of Water in Williston, ND | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | #60 06/05/15 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-32043-KB-7 |
| **Case Name:** | MEP R&H, INC. |
| **For the Period Ending:** | 9/11/2019 |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Date Filed (f) or Converted (c):** | 04/08/2015 (f) |
| **§341(a) Meeting Date:** | 05/20/2015 |
| **Claims Bar Date:** | 07/31/2015 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 15 | Sale from Pre-Petition Online Auction          **(u)** | $25,295.73 | $25,295.73 | | $25,295.73 | FA |
| 16 | Adv. #17-03193; RJS vs. C&C Industries          **(u)** | $0.00 | $20,500.00 | | $20,500.00 | FA |
| 17 | Adv. #17-03198; RJS vs. Jet Lube LLC          **(u)** | $0.00 | $13,100.00 | | $13,100.00 | FA |

**TOTALS (Excluding unknown value)**

|  | Petition/Unscheduled | Estimated Net | | Sales/Funds | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
|  | $1,290,239.03 | $1,381,707.61 | | $1,381,707.61 | $0.00 |

**Major Activities affecting case closing:**

| 09/11/2019 | TDR SUBMITTED |
|---|---|
| 03/30/2019 | Trustee will file a motion to deposit unclaimed funds into the registry of the court. |
| 09/13/2018 | TFR SUBMITTED |
| 09/30/2017 | There is one remaining settlement pending.  Trustee is in the process of reviewing claims and will resolve all necessary objections if any.  Professionals will file their final fee apps.  TFR will be submitted on or before 03/31/18. |
| 09/30/2016 | Trustee has settled and collected some preference payments and will be issuing subpoenas to obtain documentation in an effort to pursue more collections.   Trustee needs to review claims and resolve any issues. |
| 09/30/2015 | Trustee is pursuing and collecting preference payments. Trustee is negotiating a carve out with a secured creditor.  Trustee will need to review claims and resolve any issues. |

| **Initial Projected Date Of Final Report (TFR):** | 03/31/2017 | **Current Projected Date Of Final Report (TFR):** | 03/31/2018 | /s/ RONALD J. SOMMERS |
|---|---|---|---|---|
| | | | | RONALD J. SOMMERS |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-32043-KB-7 | |
| Case Name: | MEP R&H, INC. | |
| Primary Taxpayer ID #: | **-***5678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/8/2015 | |
| For Period Ending: | 9/11/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Ronald J. Sommers | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******4301 | |
| Account Title: | CHK | |
| Blanket bond (per case limit): | $0.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2015 | (15) | Sherman Hostetter Group LLC | Online Auction Proceeds (Pre-petition sale) | 1229-000 | $25,295.73 | | $25,295.73 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.21 | $25,286.52 |
| 04/30/2015 | 1000 | City of Williston | Acct #07117-00 & 06752-00 Water Bills | 2990-000 | | $180.83 | $25,105.69 |
| 05/06/2015 | (10) | Liberty Mutual | Insurance Settlement from Pre-petition accident; Full total loss settlement 2008 GMC VIN #117243 | 1229-000 | $8,877.00 | | $33,982.69 |
| 05/15/2015 | 1001 | OG&E | Acct #130197418-2 | 2420-000 | | $830.17 | $33,152.52 |
| 05/15/2015 | 1002 | Emry's Locksmithing | Inv. #51335 | 2990-000 | | $343.51 | $32,809.01 |
| 05/15/2015 | 1003 | Consolidated | Telephone Service at ND facility | 2420-000 | | $300.00 | $32,509.01 |
| 05/22/2015 | (4) | Gummiusa | A/R | 1121-000 | $2,980.00 | | $35,489.01 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $52.93 | $35,436.08 |
| 06/09/2015 | (11) | Texas Comptroller of Public Accounts | Warrant Refund | 1229-000 | $2,079.25 | | $37,515.33 |
| 06/09/2015 | 1004 | OGE | Acct #130197418-2 Electricity-Oklahoma | 2420-000 | | $169.31 | $37,346.02 |
| 06/12/2015 | 1005 | TXU | Acct #100014287645 Service Address: 3431 W Arcadia St, Odessa TX | 2420-000 | | $125.22 | $37,220.80 |
| 06/29/2015 | 1006 | TXU Energy | Acct. #100014287645 | 2420-000 | | $948.92 | $36,271.88 |
| 06/30/2015 | (4) | Patterson-UTI Drilling Company LLC | A/R Deposit slip did not print | 1121-000 | $11,743.19 | | $48,015.07 |
| 06/30/2015 | (4) | Patterson-UTI Drilling Company LLC | A/R Deposit slip did not print | 1121-000 | $11,743.19 | | $59,758.26 |
| 06/30/2015 | (4) | Patterson-UTI Drilling Company LLC | A/R Deposit slip did not print | 1121-000 | ($11,743.19) | | $48,015.07 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $287.14 | $47,727.93 |
| 06/30/2015 | 1006 | VOID: TXU Energy | | 2420-003 | | ($948.92) | $48,676.85 |
| 06/30/2015 | 1007 | OG&E | Acct #130197418-2 1205 SE 29 | 2420-000 | | $286.41 | $48,390.44 |
| 06/30/2015 | 1007 | VOID: OG&E | | 2420-003 | | ($286.41) | $48,676.85 |
| 06/30/2015 | 1008 | TXU Energy | Acct. #100014287645 | 2420-000 | | $948.92 | $47,727.93 |
| | | | **SUBTOTALS** | | $50,975.17 | $4,196.16 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-32043-KB-7 | |
| **Case Name:** | MEP R&H, INC. | |
| **Primary Taxpayer ID #:** | **-***5678 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/8/2015 | |
| **For Period Ending:** | 9/11/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4301 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2015 | 1009 | OG&E | Acct #130197418-2 1205 SE 29 | 2420-000 | | $286.41 | $47,441.52 |
| 07/09/2015 | (6) | Plant Machinery, Inc. | #47 05/22/15 Auction Proceeds (wire transfer) | 1129-000 | $880,680.00 | | $928,121.52 |
| 07/16/2015 | (4) | Process Solutions International | A/R | 1121-000 | $2,042.95 | | $930,164.47 |
| 07/24/2015 | 1010 | 812 East, LLC | #49 05/27/15 Post-Petition Rent | 2410-000 | | $10,370.73 | $919,793.74 |
| 07/24/2015 | 1010 | 812 East LLC | #49 05/27/15 Post-Petition Rent - Longview, TX | 2410-000 | | $10,370.73 | $909,423.01 |
| 07/24/2015 | 1011 | A&R Estate LLC | #49 05/27/15 Post-Petition Rent - Casper, WY | 2410-000 | | $7,041.94 | $902,381.07 |
| 07/24/2015 | 1012 | East Group Properties L.P. | #49 05/27/15 Post-Petition Rent - Houston, TX | 2410-000 | | $43,437.06 | $858,944.01 |
| 07/24/2015 | 1013 | NC Carff Partnership Ltd. | #49 05/27/15 Post-Petition Rent - Oklahoma City, OK | 2410-000 | | $7,410.00 | $851,534.01 |
| 07/24/2015 | 1014 | Stealth Holdings II, LLC | #49 05/27/15 Post-Petition Rent - Broussard, LA | 2410-000 | | $7,941.71 | $843,592.30 |
| 07/24/2015 | 1015 | The Rowe Group | #49 05/27/15 Post-Petition Rent - Odessa, TX | 2410-000 | | $7,046.00 | $836,546.30 |
| 07/24/2015 | 1016 | WD&J Properties | #49 05/27/15 Post-Petition Rent - Williston, ND | 2410-000 | | $30,433.33 | $806,112.97 |
| 07/29/2015 | (11) | First Energy | Refund of Deposit | 1229-000 | $1,280.94 | | $807,393.91 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,582.64 | $805,811.27 |
| 07/31/2015 | 1017 | Plant & Machinery, Inc. | #47 05/22/15 Auctioneer Fees | 3620-000 | | $85,169.70 | $720,641.57 |
| 08/18/2015 | (10) | Liberty Mutual | Insurance Settlement from Pre-petition accident; Full total loss settlement 2008 GMC VIN #117243 | 1229-000 | $107,553.88 | | $828,195.45 |
| 08/20/2015 | 1018 | FDT Oil Tools, LLC | #89 08/14/15 Secured Claim | 4110-000 | | $3,250.00 | $824,945.45 |
| | | | **SUBTOTALS** | | $991,557.77 | $217,590.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32043-KB-7 | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|
| Case Name: | MEP R&H, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5678 | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHK |
| For Period Beginning: | 4/8/2015 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 9/11/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,188.89 | $823,756.56 |
| 09/01/2015 | (4) | American Coatings, LP | A/R Reversed because of typo -- deposit was for $18,307; have made a corrected deposit entry | 1221-000 | $18,309.00 | | $842,065.56 |
| 09/09/2015 | (4) | American Coatings, LP | A/R Corrected deposit from 09/01/15 - typo was made on original deposit | 1221-000 | $18,307.00 | | $860,372.56 |
| 09/09/2015 | (4) | American Coatings, LP | A/R Reversed because of typo -- deposit was for $18,307; have made a corrected deposit entry | 1221-000 | ($18,309.00) | | $842,063.56 |
| 09/10/2015 | 1010 | VOID: 812 East, LLC | | 2410-003 | | ($10,370.73) | $852,434.29 |
| 09/11/2015 | 1019 | C-Mack Services, Inc. | Inv. #00.26538 Service on Albert Lasater | 2990-000 | | $359.02 | $852,075.27 |
| 09/11/2015 | 1020 | Judicial Transcribers of Texas, LLC | Inv. #54338 07/28/15 Transcript | 2990-000 | | $29.10 | $852,046.17 |
| 09/16/2015 | (11) | TXU Energy | Refund of Overpayment | 1229-000 | $690.32 | | $852,736.49 |
| 09/21/2015 | 1021 | MB Financial | Allowed Secured Claim #95; also relevant #56 06/01/15 Payment to secured creditor | 4210-000 | | $731,523.79 | $121,212.70 |
| 09/29/2015 | (1) | MB Financial Bank | Refund of Cash Collateral to Pay Employees (wire transfer) | 1290-002 | $16,405.00 | | $137,617.70 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,027.67 | $136,590.03 |
| 10/08/2015 | 1022 | International Sureties, Ltd. | Pro rata portion of Chapter 7 Blanket Bond | 2300-000 | | $56.71 | $136,533.32 |
| 10/22/2015 | (12) | Specialty Sales, Inc. | #132 12/03/2015 Preference Settlement | 1241-000 | $14,086.00 | | $150,619.32 |
| 10/27/2015 | (12) | Tytan International, LLC | #114 10/26/15 Preference Settlement | 1241-000 | $6,695.81 | | $157,315.13 |
| 10/27/2015 | 1023 | Nathan Sommers Jacobs | #115 10/26/15 Attorney Fees & Expenses | * | | $41,357.06 | $115,958.07 |
| | | | $(38,797.00) | 3110-000 | | | $115,958.07 |
| | | | $(2,560.06) | 3120-000 | | | $115,958.07 |

**SUBTOTALS** $56,184.13 $806,528.57

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32043-KB-7 | **Trustee Name:** Ronald J. Sommers |
| **Case Name:** | MEP R&H, INC. | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***5678 | **Checking Acct #:** ******4301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** CHK |
| **For Period Beginning:** | 4/8/2015 | **Blanket bond (per case limit):** $0.00 |
| **For Period Ending:** | 9/11/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $225.20 | $115,732.87 |
| 10/30/2015 | 1024 | Norman Minzey | #122 10/29/15 Payment of unsecured priority claim | 2420-000 | | $1,144.00 | $114,588.87 |
| 10/30/2015 | 1025 | Scott Allison | #122 10/29/15 Payment of unsecured priority claim | 2420-000 | | $2,773.00 | $111,815.87 |
| 10/30/2015 | 1026 | Tamarra N. Johnson | #122 10/29/15 Payment of unsecured priority claim | 2420-000 | | $2,500.00 | $109,315.87 |
| 10/30/2015 | 1027 | Marcos Omelanczuk | #122 10/29/15 Payment of unsecured priority claim | 2420-000 | | $3,313.00 | $106,002.87 |
| 10/30/2015 | 1028 | Daniel Goodwin | #122 10/29/15 Payment of unsecured priority claim | 5300-000 | | $5,625.00 | $100,377.87 |
| 11/05/2015 | (4) | Patterson-UTI Drilling Company, LLC | A/R | 1121-000 | $362.46 | | $100,740.33 |
| 11/05/2015 | (12) | Wright Tool | #116 10/26/15 Preference Settlement | 1241-000 | $12,554.51 | | $113,294.84 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.01 | $113,124.83 |
| 12/01/2015 | (12) | Bestoflife Corporation | #126 11/10/15 Preference Settlement | 1241-000 | $30,000.00 | | $143,124.83 |
| 12/09/2015 | 1029 | Stealth Holdings II, LLC | #136 12/07/15 Allowed Administrative Claim | 2990-000 | | $13,676.25 | $129,448.58 |
| 12/22/2015 | | Plant Machinery, Inc. | #131 12/03/15 Auction Proceeds | * | $7,327.05 | | $136,775.63 |
| | {5} | | $8,000.00 | 1129-000 | | | $136,775.63 |
| | | | Auction Expenses $(672.95) | 2990-000 | | | $136,775.63 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $225.11 | $136,550.52 |
| 01/19/2016 | (12) | Parnell & Crum, P.A. | #117 10/26/15 Preference Settlement with Whitney Bank | 1241-000 | $29,561.51 | | $166,112.03 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $237.39 | $165,874.64 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $250.51 | $165,624.13 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $267.38 | $165,356.75 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $266.95 | $165,089.80 |
| | | | **SUBTOTALS** | | $79,805.53 | $30,940.75 | |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-32043-KB-7 | **Trustee Name:** Ronald J. Sommers |
| **Case Name:** | MEP R&H, INC. | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***5678 | **Checking Acct #:** ******4301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** CHK |
| **For Period Beginning:** | 4/8/2015 | **Blanket bond (per case limit):** $0.00 |
| **For Period Ending:** | 9/11/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2016 | 1030 | Nathan Sommers Jacobs, P.C. | #142 05/12/16 Attorney Fees & Expenses | * | | $13,814.21 | $151,275.59 |
| | | | $(13,538.50) | 3110-000 | | | $151,275.59 |
| | | | $(275.71) | 3120-000 | | | $151,275.59 |
| 05/17/2016 | (11) | ATTM Settlement | Misc. Refund | 1229-000 | $1.65 | | $151,277.24 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $246.42 | $151,030.82 |
| 06/20/2016 | (11) | Cameron | Refund of Credit Balance on Debtor's account | 1229-000 | $5,299.79 | | $156,330.61 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $238.72 | $156,091.89 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $252.00 | $155,839.89 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $251.59 | $155,588.30 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $259.29 | $155,329.01 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $234.59 | $155,094.42 |
| 11/01/2016 | 1031 | International Sureties, Ltd. | Bond #016071777 Chapter 7 Blanket Bond Region 7 | 2300-000 | | $48.75 | $155,045.67 |
| 11/18/2016 | (12) | Braselton & Co. Inc. | #178 02/28/17 Preference Settlement | 1241-000 | $12,500.00 | | $167,545.67 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $250.70 | $167,294.97 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $270.08 | $167,024.89 |
| 01/25/2017 | (4) | Patterson-UTI Drilling Company LLC | Correction for deposit of 06/30/2015 | 1121-000 | ($270.00) | | $166,754.89 |
| 01/25/2017 | 1002 | VOID: Emry's Locksmithing | | 2990-003 | | ($343.51) | $167,098.40 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $269.64 | $166,828.76 |
| 02/06/2017 | 1032 | MB Financial Bank | Inv. #2017MEP17 Copies of Checks/Research time | 2990-000 | | $255.00 | $166,573.76 |
| 02/15/2017 | (12) | CIS Investments LLC | #182 02/28/17 Preference Settlement with Triangle Metals (wire transfer) | 1241-000 | $9,800.00 | | $176,373.76 |
| 02/21/2017 | (12) | Music Mountain Water Company LLC | #183 02/28/17 Preference Settlement (ACH transaction on 02/21/17) | 1241-000 | $7,000.00 | | $183,373.76 |
| | | | **SUBTOTALS** | | $41,331.44 | $16,047.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-32043-KB-7 | |
| **Case Name:** | MEP R&H, INC. | |
| **Primary Taxpayer ID #:** | **-***5678 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/8/2015 | |
| **For Period Ending:** | 9/11/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4301 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/28/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $254.47 | $183,119.29 |
| 03/03/2017 | (12) | Titan Bop Rubber Products, Inc. | #177 02/28/17 Preference Settlement | | 1241-000 | $6,500.00 | | $189,619.29 |
| 03/03/2017 | (12) | O'Drill/MCM, Inc. | #181 02/28/17 Preference Settlement | | 1241-000 | $7,614.98 | | $197,234.27 |
| 03/06/2017 | (12) | Lindabury, McCormick, Estabrook & Cooper, P.C. | #180 02/28/17 Preference Settlement | | 1241-000 | $8,025.00 | | $205,259.27 |
| 03/06/2017 | (12) | GHX Industrial, LLC | #179 02/28/17 Preference Settlement with McCarty Equipment | | 1241-000 | $10,000.00 | | $215,259.27 |
| 03/13/2017 | (12) | IberiaBank | #195 03/16/17 Preference Settlement with Drillguard Systems | | 1241-000 | $6,614.94 | | $221,874.21 |
| 03/15/2017 | (12) | Checkers Safety Group | #196 03/16/17 Preference Settlement | | 1241-000 | $6,056.88 | | $227,931.09 |
| 03/16/2017 | 1033 | Riverway Storage | Storage Fees | | 2990-000 | | $540.00 | $227,391.09 |
| 03/27/2017 | (12) | ORS Nasco, LLC | #194 03/16/17 Preference Settlement | | 1241-000 | $59,200.00 | | $286,591.09 |
| 03/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $394.04 | $286,197.05 |
| 04/12/2017 | (12) | Staples | #204 03/27/17 Preference Payment | | 1241-000 | $14,300.00 | | $300,497.05 |
| 04/26/2017 | 1034 | Nathan Sommers Jacobs | #211 04/26/17 Attorney Fees & Expenses | | * | | $16,866.58 | $283,630.47 |
| | | | | $(15,994.50) | 3110-000 | | | $283,630.47 |
| | | | | $(872.08) | 3120-000 | | | $283,630.47 |
| 04/28/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $427.14 | $283,203.33 |
| 05/15/2017 | (16) | C&C Industries, Inc. | #212 04/26/17 Preference Settlement | | 1241-000 | $20,500.00 | | $303,703.33 |
| 05/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $475.14 | $303,228.19 |
| 06/08/2017 | (17) | Miller, Egan, Molter, & Nelson LLP | #217 05/30/17 Preference Settlement with Jet-Lube | | 1241-000 | $13,100.00 | | $316,328.19 |
| 06/30/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $521.46 | $315,806.73 |

| | | | | | **SUBTOTALS** | $151,911.80 | $20,000.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32043-KB-7 | | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|---|
| Case Name: | MEP R&H, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5678 | | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/8/2015 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 9/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $476.73 | $315,330.00 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $508.84 | $314,821.16 |
| 09/28/2017 | 1035 | Nathan Sommers Jacobs | #224 09/27/17 Attorney Fees & Expenses | * | | $13,087.58 | $301,733.58 |
| | | | $(11,943.00) | 3110-000 | | | $301,733.58 |
| | | | $(1,144.58) | 3120-000 | | | $301,733.58 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $505.98 | $301,227.60 |
| 10/04/2017 | (13) | Haliburton | #222 09/21/17 Preference Settlement with Fann Instrument Company and Halliburton Energy Services, Inc. | 1241-000 | $16,000.00 | | $317,227.60 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $493.73 | $316,733.87 |
| 11/02/2017 | 1036 | International Sureties, Ltd. | Chapter 7 Trustee Blanket Bond | 2300-000 | | $105.45 | $316,628.42 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $494.49 | $316,133.93 |
| 12/12/2017 | (11) | State of Wyoming | State Sales Tax Refund | 1229-000 | $268.82 | | $316,402.75 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $510.41 | $315,892.34 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $509.75 | $315,382.59 |
| 02/01/2018 | 1037 | Munshi CPA, PC | #232 02/01/18 Accountant Fees & Expenses | * | | $6,478.71 | $308,903.88 |
| | | | $(6,332.50) | 3410-000 | | | $308,903.88 |
| | | | $(146.21) | 3420-000 | | | $308,903.88 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $452.59 | $308,451.29 |
| 03/26/2018 | 1038 | MB Financial Bank | #237 03/22/18 Payment of Cash Collateral | 4210-000 | | $18,211.53 | $290,239.76 |
| 03/26/2018 | 1039 | Harris County | #237 03/22/18 Claim #2 | 4110-000 | | $26,267.77 | $263,971.99 |
| 03/26/2018 | 1040 | Aldine Independent School District | #237 03/22/18 Claim #56 | 4110-000 | | $23,406.17 | $240,565.82 |
| 03/26/2018 | 1041 | Humble Independent School District | #237 03/22/18 Claim #61 | 4110-000 | | $4,673.31 | $235,892.51 |
| | | | **SUBTOTALS** | | $16,268.82 | $100,856.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-32043-KB-7 | | Trustee Name: | Ronald J. Sommers |
| Case Name: | MEP R&H, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5678 | | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/8/2015 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 9/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 1042 | City of Houston | #237 03/22/18 Claim #62 | 4110-000 | | $108.01 | $235,784.50 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $510.01 | $235,274.49 |
| 04/03/2018 | 1040 | STOP PAYMENT: Aldine Independent School District | #237 03/22/18 Claim #56 | 4110-004 | | ($23,406.17) | $258,680.66 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $400.21 | $258,280.45 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $416.78 | $257,863.67 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $416.11 | $257,447.56 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $402.04 | $257,045.52 |
| 08/25/2018 | 1043 | Nathan Sommers Jacobs | #244 04/27/18 Attorney Fees & Expenses | * | | $9,146.74 | $247,898.78 |
| | | | $(8,951.00) | 3110-000 | | | $247,898.78 |
| | | | $(195.74) | 3120-000 | | | $247,898.78 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $451.60 | $247,447.18 |
| 11/28/2018 | 1044 | Ronald J. Sommers | Trustee Compensation | 2100-000 | | $64,701.23 | $182,745.95 |
| 11/28/2018 | 1045 | K.C. Balk | Final Distribution on Claim #: ; Amount Claimed: 1,050.00; Amount Allowed: 1,050.00;  Claim #: ; | 2420-000 | | $1,050.00 | $181,695.95 |
| 11/28/2018 | 1046 | Internal Revenue Service | Final Distribution on Claim #: 32; Amount Claimed: 100.00; Amount Allowed: 100.00;  Claim #: 32; | 5800-000 | | $25.39 | $181,670.56 |
| 11/28/2018 | 1047 | Comptroller of Public Accounts | Final Distribution on Claim #: 84; Amount Claimed: 9,967.34; Amount Allowed: 9,967.34;  Claim #: 84; | 5800-000 | | $2,530.57 | $179,139.99 |
| 11/28/2018 | 1048 | Comptroller of Public Accounts | Final Distribution on Claim #: 85; Amount Claimed: 29,320.43; Amount Allowed: 29,320.43;  Claim #: 85; | 5800-000 | | $7,444.04 | $171,695.95 |
| 11/28/2018 | 1049 | MB Financial Bank, NA | Final Distribution on Claim #: 95; Amount Claimed: 171,695.95; Amount Allowed: 171,695.95;  Claim #: 95; | 2990-800 | | $171,695.95 | $0.00 |
| 06/13/2019 | 1045 | STOP PAYMENT: K.C. Balk | Stop Payment for Check# 1045 | 2420-004 | | ($1,050.00) | $1,050.00 |
| 06/13/2019 | 1050 | Clerk, US Bankruptcy Court | Unclaimed Funds | 2420-001 | | $1,050.00 | $0.00 |
| 08/13/2019 | 1050 | VOID: Clerk, US Bankruptcy Court | | 2420-003 | | ($1,050.00) | $1,050.00 |
| 08/13/2019 | 1051 | Clerk, US Bankruptcy Court | Unclaimed Funds | 2420-001 | | $1,050.00 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $235,892.51 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-32043-KB-7 | | Trustee Name: | Ronald J. Sommers |
| Case Name: | MEP R&H, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5678 | | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/8/2015 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 9/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $1,381,034.66 | $1,381,034.66 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $1,381,034.66 | $1,381,034.66 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,381,034.66 | $1,381,034.66 | |

**For the period of 4/8/2015 to 9/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,365,302.61 |
| Total Non-Compensable Receipts: | $16,405.00 |
| Total Comp/Non Comp Receipts: | $1,381,707.61 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,381,707.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,381,707.61 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 04/10/2015 to 9/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,365,302.61 |
| Total Non-Compensable Receipts: | $16,405.00 |
| Total Comp/Non Comp Receipts: | $1,381,707.61 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,381,707.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,381,707.61 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 15-32043-KB-7 | Trustee Name: | Ronald J. Sommers |
| Case Name: | MEP R&H, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5678 | Checking Acct #: | ******4301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHK |
| For Period Beginning: | 4/8/2015 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 9/11/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | $1,381,034.66 | $1,381,034.66 | $0.00 |

| For the period of 4/8/2015 to 9/11/2019 | | For the entire history of the case between 04/08/2015 to 9/11/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,365,302.61 | Total Compensable Receipts: | $1,365,302.61 |
| Total Non-Compensable Receipts: | $16,405.00 | Total Non-Compensable Receipts: | $16,405.00 |
| Total Comp/Non Comp Receipts: | $1,381,707.61 | Total Comp/Non Comp Receipts: | $1,381,707.61 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,381,707.61 | Total Compensable Disbursements: | $1,381,707.61 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,381,707.61 | Total Comp/Non Comp Disbursements: | $1,381,707.61 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ RONALD J. SOMMERS

RONALD J. SOMMERS